# EXHIBIT A

Cylinder Consolidated

|  | 12 |  |  |  |  |  | 8 | 9 | 10 | 11 | 12 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Dec-08 | 2006 | 2007 | 2008 | 2009 | August-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | PLAN Dec-09 |
| **Current Assets** |  |  |  |  |  |  |  |  |  |  |  |  |
| Net Accounts Receivable | 6,747 | $ 11,806 | $ 7,916 | $ 6,747 | #NAME? | $ 2,680 | $ 2,434 | $ 1,994 | $ 2,090 | $ - | $ 6,986 |
| Net inventory | 13,046 | $ 17,515 | $ 17,994 | $ 13,046 | #NAME? | $ 6,871 | $ 6,321 | $ 3,671 | $ 3,355 | $ - | $16,158 |
| Prepaids / Other Current Assets | 567 | $ 776 | $ 802 | $ 567 | #NAME? | $ 622 | $ 591 | $ 543 | $ 501 | $ - | $ 311 |
| **Total Current Assets** | 20,360 | $ 30,097 | $ 26,712 | $ 20,360 | #NAME? | $ 10,173 | $ 9,345 | $ 6,208 | $ 5,947 | $ - | $23,455 |
|  |  |  |  |  |  |  |  |  |  |  |  |
| **Non Current Assets** |  |  |  |  |  |  |  |  |  |  |  |  |
| Net Property, Plant & Equipment | 22,258 | $ 11,334 | $ 10,658 | $ 22,258 | #NAME? | $ 20,821 | $20,524 | $20,046 | $19,901 | $ - | $19,281 |
| Goodwill | 7,322 | $ - | $ - | $ 7,322 | #NAME? | $ - | $ - | $ - | $ - | $ - | $ 5,029 |
| Other Non Current Assets | 3,619 | $ 0 | $ (0) | $ 3,619 | #NAME? | $ 6,104 | $ 6,441 | $ 6,872 | $ 6,589 | $ 0 | $ 1,032 |
| **Total Non Current Assets** | 33,198 | $ 11,334 | $ 10,658 | $ 33,198 | #NAME? | $ 26,925 | $26,964 | $26,918 | $26,489 | $ 0 | $25,342 |
|  |  |  |  |  |  |  |  |  |  |  |  |
| **Total Assets** | 53,558 | $ 41,432 | $ 37,370 | $ 53,558 | #NAME? | $ 37,098 | $36,309 | $33,125 | $32,436 | $ 0 | $48,796 |
|  |  |  |  |  |  |  |  |  |  |  |  |
| **Current Liabilities** |  |  |  |  |  |  |  |  |  |  |  |  |
| Accounts Payable | 2,056 | $ 7,767 | $ 4,836 | $ 2,056 | #NAME? | $ 1,557 | $ 1,131 | $ 1,015 | $ 1,047 | $ - | $ 8,160 |
| Accrued Accounts | 1,502 | $ 2,577 | $ 1,911 | $ 1,502 | #NAME? | $ 745 | $ 844 | $ 690 | $ 683 | $ - | $ 2,247 |
| Other Current liabilities | 179 | $ 271 | $ 150 | $ 179 | #NAME? | $ 97 | $ 242 | $ 288 | $ 302 | $ - | $ 1,292 |
| **Total Current Liabilities** | 3,737 | $ 10,615 | $ 6,898 | $ 3,737 | #NAME? | $ 2,399 | $ 2,217 | $ 1,992 | $ 2,032 | $ - | $11,699 |
|  |  |  |  |  |  |  |  |  |  |  |  |
| **Net Assets** |  | $ 30,817 | $ 30,472 | $ 49,821 | #NAME? |  |  |  |  |  |  |

CYL_CONS
PREVACT            CURPLAN            TW_CYL_A
PREVACT
TESTACT
M.PER
GFC

| | | 12 | 12 | 12 | 12 | 12 | 8 | 9 | 10 | 11 | 12 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PREV4ACT | PREV3ACT | Prev2act | Prevact | | | | | | PLAN |
| | | Dec-08 | 2006 | 2007 | 2008 | 2009 | August-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Dec-09 |
| | **Current Assets** | | | | | | | | | | | |
| NET_NOTES_AR | Net Accounts Receivable | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| NET_INVENTORIES | Net Inventory | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | Prepaids / Other Current Assets | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_CUR_ASST | **Total Current Assets** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | **Non Current Assets** | | | | | | | | | | | |
| NET_PPE | Net Property, Plant & Equipment | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| NET_GOODWILL | Goodwill | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | Other Non Current Assets | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | **Total Non Current Assets** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_ASSETS | **Total Assets** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | **Current Liabilities** | | | | | | | | | | | |
| TOT_ACCTS_PAY | Accounts Payable | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_ACCRUED_ACCTS | Accrued Accounts | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | Other Current liabilities | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_CUR_LIAB | **Total Current Liabilities** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | **Debt / Equity** | | | | | | | | | | | |
| TOT_LIAB | Non-Current Liabilities | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | Preferred/Common Stock | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | | | | | | |
| TOT_EQUITY | Retained Earnings | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | | | | | | #NAME? |
| | **Total Debt / Equity** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | | | | | | #NAME? |
| | **Total Liabilities and Equity** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | | | | | | #NAME? |
| | **Inventory Detail** | | | | | | | | | | | |
| RAW_MAT | Raw Materials | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| WIP | WIP | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| FIN_GOOD | Finished Goods | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| INV_RES | Reserves | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| NET_INVENTORIES | **Net Inventory** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_LIAB_EQUITY | | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| CAP_STOCK.450 | | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_PIC | | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| TOT_EQ_ADJ_TRANS | | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| 473 | | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

CYL_CONS
ACTUAL
PREVACT
TESTACT
M.PER
GFC

|  |  | May 09 | Jun 09 | Jul 09 | Aug 09 | Sept 09 | Oct 09 | Nov 09 | Dec 09 |
|---|---|---|---|---|---|---|---|---|---|
|  | Current Assets: |  |  |  |  |  |  |  |  |
| NET_NOTES_AR | Net Accounts Receivable | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *DSO (3 month)* |  |  |  |  |  |  |  |  |
| NET_INVENTORIES | Inventories | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *DIO (3 month)* |  |  |  |  |  |  |  |  |
| TOT_CUR_ASST | Other Current Assets | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *% of sales ( 3 month cumulative)* |  |  |  |  |  |  |  |  |
|  | **Total current assets** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *% of sales ( 3 month cumulative)* |  |  |  |  |  |  |  |  |
|  | Current Liabilities: |  |  |  |  |  |  |  |  |
| TOT_ACCTS_PAY | Accounts Payable | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *DPO (3 month)* |  |  |  |  |  |  |  |  |
| ACCR_SAL | Accrued Payroll & Employee Benefits | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *% of sales ( 3 month cumulative)* |  |  |  |  |  |  |  |  |
|  | Adjusted Other Current Liabilitites | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *% of sales ( 3 month cumulative)* |  |  |  |  |  |  |  |  |
| TOT_CUR_LIAB | **Total current liabilities** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
|  | *% of sales ( 3 month cumulative)* |  |  |  |  |  |  |  |  |
|  | **Net Working Capital** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

**Unaudited Financial Statements and Interim of Financial Statements**

**TW Huntsville**

_INCOME STATEMENT DATA:_

| | Year Ended December 31, 2008 | Year Ended December 31, 2009 |
|---|---|---|
| Revenue | $ 34,970 | $ 17,226 |
| Cost of Goods Sold | 33,508 | 20,001 |
| **Gross Margin** | 1,462 | (2,775) |
| SG&A and Other | 2,676 | 1,468 |
| **EBIT** | (1,214) | (4,243) |
| Depreciation and Amortization | 2,270 | 2,473 |
| **EBITDA** | 1,056 | (1,770) |

**Net Income Reconciliation:**
Depreciation and Amortization
Net Interest Expense
Taxes
Other
**Net Income**

| Margins: | | |
|---|---|---|
| Gross Margin | 4.2% | -16.1% |
| EBIT Margin | -3.5% | -24.6% |
| EBITDA Margin | 3.0% | -10.3% |

_NOTE:_
The financial results include the direct cost of the Huntsville facility as well as allocations for selling and administrative support provided by the corporate division and other TWI operating divisions.  The costs were allocated based on various cost dr

**Unaudited Financial Statements and Interim of Financial Statements**
**TW Huntsville**

| *BALANCE SHEET DATA:* | | December 31, 2008 | | December 31, 2009 |
|---|---|---:|---|---:|
| **CURRENT ASSETS** | | | | |
| Net Accounts Receivable | $ | 3,735 | $ | 1,358 |
| Net Inventories | | 6,042 | | 2,986 |
| Prepaid Expenses | | 104 | | 67 |
| Other Current Assets | | - | | 197 |
| *Total Current Assets* | | 9,880 | | 4,608 |
| | | | | |
| **LONG TERM ASSETS** | | | | |
| Net Property & Equipment | | 18,394 | | 15,823 |
| Intangible Assets | | 195 | | 186 |
| Deferred Tax Benefit | | 425 | | 1,910 |
| Other Assets | | 48 | | - |
| | | | | |
| **TOTAL ASSETS** | $ | 28,942 | $ | 22,527 |
| | | | | |
| **CURRENT LIABILITIES** | | | | |
| Accounts Payable | $ | 1,455 | $ | 617 |
| Accrued Payroll and Payroll Taxes | | 159 | | 33 |
| Other Accrued Expenses | | 603 | | 543 |
| *Total Current Liabilities* | | 2,217 | | 1,193 |
| | | | | |
| **LONG TERM LIABILITIES** | | | | |
| Pension Liability | | 38 | | 102 |
| Other Non-Current Liabilities | | 28,289 | | 20,844 |
| *Total Liabilities* | | 30,544 | | 22,139 |
| | | | | |
| **EQUITY** | | | | |
| Members' Equity | | 4,731 | | 4,731 |
| Accumulated Other Comprehensive Income | | (79) | | - |
| Retained Earnings | | (6,254) | | (4,343) |
| *Net Equity* | | (1,602) | | 388 |
| | | | | |
| **TOTAL LIABILITIES AND EQUITY** | $ | 28,942 | $ | 22,527 |

**Cylinder Consolidated**

| | PREV4ACT | PREV3ACT | TESTACT | summary | Prev2act | Prevact |
|---|---|---|---|---|---|---|
| | 12 | 12 | 12 | 12 | 12 | 12 |
| | 2006 | 2007 | 2007 | 2007 | 2008 | Dec 2009 |
| Revenue | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Cost of Goods Sold | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **Gross Margin** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| SG&A and Other | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBIT** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Depreciation and Amortization | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBITDA** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | | | | | | |
| **Net Income Reconciliation:** | | | | | | |
| Depreciation and Amortization | | | | | | |
| Net Interest Expense | | | | | | |
| Taxes | | | | | | |
| Other | | | | | | |
| **Net Income** | | | | | | |
| | | | | | | |
| **Margins:** | | | | | | |
| Gross Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBIT Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBITDA Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

## Cylinder Consolidated

ACTUAL
curfcast
TESTACT
M.YTD
M.QTD
TW_CYL_A
GFC
Y.YTD
TW_COYNE
TW_CYLND
SALES
TOT_COS

RIB_IBIT_MI_CEAC

920
901
INC_TAX_PROV

NET_INCOME

|  | PREV4ACT | PREV3ACT | TESTACT | summary | Prev2act | Prevact |
|---|---|---|---|---|---|---|
|  | 2006 | 2007 | 2007 | 2007 | 2008 | Dec 2009 |
|  | 12 | 12 | 12 | 12 | 12 | 12 |
| Revenue | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Cost of Goods Sold | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **Gross Margin** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| SG&A and Other | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBIT** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Depreciation and Amortization | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBITDA** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **Net Income Reconcilliation:** |  |  |  |  |  |  |
| Depreciation and Amortization |  |  |  |  |  |  |
| Net Interest Expense |  |  |  |  |  |  |
| Taxes |  |  |  |  |  |  |
| Other |  |  |  |  |  |  |
| **Net Income** |  |  |  |  |  |  |
| **Margins:** |  |  |  |  |  |  |
| Gross Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBIT Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBITDA Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

## TW Harrisburg

| | PREV4ACT | PREV3ACT | TESTACT | summary | Prev2act | Prevact |
|---|---|---|---|---|---|---|
| | 12 | 12 | 12 | 12 | 12 | 12 |
| | 2006 | 2007 | 2007 | 2007 | 2008 | Dec 2009 |
| Revenue | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Cost of Goods Sold | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **Gross Margin** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| SG&A and Other | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBIT** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Depreciation and Amortization | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBITDA** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| | | | | | | |
| **Net Income Reconciliation:** | | | | | | |
| Depreciation and Amortization | | | | | | |
| Net Interest Expense | | | | | | |
| Taxes | | | | | | |
| Other | | | | | | |
| **Net Income** | | | | | | |
| | | | | | | |
| **Margins:** | | | | | | |
| Gross Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBIT Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBITDA Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

## TW Huntsville

| | PREV4ACT | PREV3ACT | TESTACT | summary | Prev2act | Prevact |
|---|---|---|---|---|---|---|
| | 12 | 12 | 12 | 12 | 12 | 12 |
| | 2006 | 2007 | 2007 | 2007 | 2008 | Dec 2009 |
| Revenue | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Cost of Goods Sold | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **Gross Margin** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| SG&A and Other | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBIT** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Depreciation and Amortization | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| **EBITDA** | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

**Net Income Reconciliation:**
Depreciation and Amortization
Net Interest Expense
Taxes
Other
**Net Income**

**Margins:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBIT Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| EBITDA Margin | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

# TWI - HARRISBURG ASSETS

## 23-Apr-10

| Asset Tag # | QTY | DESCRIPTION | MANUFACTURER | LOCATION | CONDITION |
|---|---|---|---|---|---|
| 107801 | 1 | Spare Descaler Manifold | Descaler | Low Pressure Building | F |
| 107802 | 1 | Water filter housing for the descaler | Descaler | Low Pressure Building | G |
| 107803 | 1 | Water filter housing for the descaler | Descaler | Low Pressure Building | G |
| 107804 | 1Box | Descaler | Descaler | Low Pressure Building | G |
| 107812 | 1 | Spare Descaler Manifold | Descaler | Low Pressure Building | F |
| 107813 | 1 | M-8 Wilden Pump for Press pit plus parts | Wilden | Low Pressure Building | F |
| 107818 | 2-Skids | (1) Stripper Housing for Press (2) Armor Plates (1) Armor Plate Holder | Maintenace Parts | Low Pressure Building | F |
| 107828 | 1 Skid | Hydraulic Torque Wrench for Press | Maintenance | Low Pressure Building | F |
| 107831 | 2-Skids | (3) Bearing Housing for Draw Bench (2) Air Cylinders (1) Elevator Idle Roller for Blaster (6) Pot Holders | Maint./Tooling | Low Pressure Building | F |
| 107871 | 1-Rack 2-Skid | Misc Maintenance Blaster spare parts | Maintenance | Low Pressure Building | G |
| 107872 | !-Skid | IMO Pump for Press | IMO | Low Pressure Building | G |
| 107877 | 5-Skids | (1) IMO Pump (3) Stripper Cylinders (1) IMO Motor | Maintenance | Low Pressure Building | G |

| | | | | | |
|---|---|---|---|---|---|
| 107878 | 4-Skids | (1) Prefill Valve for Press (1) Bumping Block Cylinder (1) Hydraulic Pump (1) Misc Parts | Maintenance | Low Pressure Building | F |
| 107880 | 2-Skids | (1) Liubrication Sprayer System | Maintenance | Low Pressure Building | F |
| 107881 | 3-Skids | (1) Press Motor (1) Bench Motor (1) Pump For Draw Bench | Maintenance | Low Pressure Building | F |
| 107817 | 85 | 4 | | Low Pressure Building | |
| 107882 | 3-Skids | (2) Press Pumps (1) Granger Box of Draw Bench Parts | Maintenance | Low Pressure Building | F |
| 107889 | 1 | Hydraulic Gear Wrench for Press | Maintenance | Machine Shop | G |
| 107819 | 9 | 4 ra | | Low Pressure Building | |
| 107819 | 9 | | | Low Pressure Building | |
| 107896 | Bulk | (1) Spare Draw Bench Cylinder | Maintenance | Maintenance Area | G |
| 107910 | 1 | Williams / White Forge and associated equipment (see Pictures) | Williams / White | Forge Building | F |
| 107911 | 1 | Descaler System with Associated Equipment | Forge Tooling | Forge Building | F |
| 107912 | 1 | Oilgear Draw Bench / Associated Equipment/ Tooling (See Pictures) | Oilgear | Forge Building | F |
| 107843 | 2-Skids | (1) Conveyor for Draw Bench (2) Air Cylinders (1) Cup Dump Table | Maint./Tooling | Low Pressure Building | F |
| 107844 | 2-Skids | (1) Mult Flipper Press (1) Stripper Cylinder for Press | Maint./Tooling | Low Pressure Building | F |
| 107846 | 1-Skid | (1) Hunt Valve for Descaler | Maintenance | Low Pressure Building | G |

| | | | | | |
|---|---|---|---|---|---|
| 107847 | 1-Skid | (1) Mandrel Support for Draw Bench (2) Spare Hydraulic Cylinders | Maint./Tooling | Low Pressure Building | F |
| 107849 | 1-Skid | Spare Descaler Chain | Maintenance | Low Pressure Building | F |
| 107850 | 1-Skid | (1) Directional Valve for Draw Bench | Oilgear | Low Pressure Building | G |
| 107851 | 2-Skids | (1) Mult Flipper Press (1) Tool Steel for tie rod nuts on Draw Bench | Maint./Tooling | Low Pressure Building | F |
| 107857 | 1-Skid | (2) Press Hydraulic Cylinders | Maintenance | Low Pressure Building | G |
| 107859 | 1-Skid | Spare Descaler Motor | Maintenance | Low Pressure Building | G |
| 107860 | 1-Skid | Magnet for Lifting cylinders | Maintenance | Low Pressure Building | G |
| 107805 | 1 | Oilgear DN pump | Oilgear | Low Pressure Building | G |
| 107806 | 1 | Oilgear DN pump | Oilgear | Low Pressure Building | G |
| 107807 | 1 | Spare ball screw for the Metal Cut Saw | Metal Cut Saw | Low Pressure Building | G |
| 107908 | 1 | Metal Cut Saw (Conveyors to and from Saw, including load table) | Centro Metal Cut | Drop Forge | F |
| 107873 | 5-Skids | (7) Shot Augers for Blasters (1) Lift cylinder for Blaster Upender | Maintenance | Low Pressure Building | G |
| 107875 | 2-Skids +Bulk | (1) Pot Assembly Holders (5) Blaster Rollers (4) Blaster Doors | Maint./Tooling | Low Pressure Building | F |
| 107876 | 1-skid | Misc Shot Blaster Maint. Parts | Maintenance | Low Pressure Building | G |
| 107879 | 2-Skids | (1) Blaster Auger (1) Descaler Cylinder | Maintenance | Low Pressure Building | F |

| | | | | | |
|---|---|---|---|---|---|
| 107886 | 1 | Pangborn Duel Head OD Blaster with Dust Collector | Pangborn | Cylinder Finish | F |
| 107858 | 1-Skid | (1) Elevator Belt for Blaster | Maintenance | Low Pressure Building | G |
| 107868 | 2-Racks | Assorted Maintenance Parts for Blaster | Maintenance | Low Pressure Building | F |
| 107884 | 1 | Dapco Oscilloscope RTS-300 Ultrasonic Machine | Dapco | Inspection | F |
| 107885 | 18 | UT Thickness Calibration Standards | Inspection | Inspection | F |
| 107894 | 1 | Wheelabratoe Shot Blater | Wheelabrator | Cylinder Finish | F |
| 107895 | 1-Rack | Maintenance Spare Parts for Blaster | Maintenance | Cylinder Finish | F |
| 107898 | 1 | Hardness Tester | Briro | Cylinder Finish | F |
| 107897 | 1 | Goss Threading Machine | Goss and Deleeuw | Cylinder Finish | F |
| 107899 | 1 | Ultrasonic Flaw Tester and conveyors | Dapco | Cylinder Finish | F |
| 107903 | 1 | ID Blaster Equipment | Schmit | Cylinder Finish | F |
| 107902 | 1 | Ransburg Paint System (pumps / controls / pots / heaters) | Ransburg | Cylinder Finish | F |
| 107904 | 1 | Tensile Testing Equipment | SATEC | Lab | F |
| 107887 | 1 | Monarch 20' bed Lathe | Monarch | Machine Shop | G |
| 107888 | 1 | Programmable Surface Grinder | Chevalier | Machine Shop | G |
| 107892 | 1 | Ring Die Lathe | Lodge & Shipley | Machine Shop | G |
| 107893 | 1 | Roll Tracer Lathe with Templates (3) Misc Press Tooling | Summit | Machine Shop | G |
| 107905 | 1 | Kodak Contour Projector | Kodak | Lab | F |
| 107901 | 1 | Cycle Tester Equipment (pumps / controls) | Inspection | Cycle Test | F |

| | | | | | |
|---|---|---|---|---|---|
| 107909 | 1 | Fairbanks Scale with controls | Fairbanks | Drop Forge | F |
| 107907 | 1 | Compressed Air Drying System | Ingersol Rand | Cylinder Finish | G |
| 107900 | 1 | Neck Ring Swedger | Orbital Penn | Cylinder Finish | F |
| 107906 | 1 | 300 HP Ingersol Rand Air Compressor | Ingersol Rand | Cylinder Finish | G |
| 107810 | 4 | Pots for Press | Forge Tooling | Low Pressure Building | G |
| 107816 | 5 Skids | (58) Ejector Heads | Forge Tooling | Low Pressure Building | F |
| 107823 | 2-Skids | (2) 8.5" Stakes (1) 10" Stakes (1) Guide Bushing Holder (1) Ejector Ring | Forge Tooling | Low Pressure Building | F |
| 107824 | 2-Skids | (4) 8.5" Stakes (2) Ejector Rings (4) Ejector Spacers | Forge Tooling | Low Pressure Building | F |
| 107825 | 6 | 8.75" Punch Noses | Forge Tooling | Low Pressure Building | F |
| 107826 | 8 | Guide Bushings for Press Stripper | Forge Tooling | Low Pressure Building | F |
| 107827 | 8 | 8.75" Punch Noses | Forge Tooling | Low Pressure Building | F |
| 107829 | 2-Skids | (13) 8.75" Punch Noses | Forge Tooling | Low Pressure Building | F |
| 107832 | 2-Skids | (3) Post Guides (1) Pot Holder | Forge Tooling | Low Pressure Building | F |
| 107835 | 1-Skid | (4) Stop Post for Press | Forge Tooling | Low Pressure Building | F |
| 107836 | 2-Skids | (16) 8.5" Ejector Heads (18) 10.625" Ejector Heads | Forge Tooling | Low Pressure Building | F |
| 107837 | 2-Skids | (14) 8.5 Punch Noses | Forge Tooling | Low Pressure Building | F |
| 107838 | 2-Skids | (22) 10.375" Ejector Heads | Forge Tooling | Low Pressure Building | F |
| 107841 | 2-Skids | (1) Pot Holding Ring (1) Machinist Surface Plate | Forge Tooling | Low Pressure Building | F |
| 107842 | 1-Skid | (5) Press Post Extension tooling | Forge Tooling | Low Pressure Building | F |
| 107853 | 1 | Press Bed Shim | Forge Tooling | Low Pressure Building | F |

| | | | | | |
|---|---|---|---|---|---|
| 107864 | 1-Skid | (4) Rod Connectors for Platten Press | Forge Tooling | Low Pressure Building | F |
| 107869 | 3-skids | (1) Liguid Graphite Sprayer (1) Pot Bushing (1) Packing Gland (1) Connecting Rod for Draw Bench (1) DB Pot retaining Assembly | Maint./Tooling | Low Pressure Building | F |
| 107870 | 1-Skid | (1) Press Stake Connector | Forge Tooling | Low Pressure Building | G |
| 107890 | 1-Skid | (4) Stakes for Press (1) Ring for Pot (1)Bump Block (1)Mandrel Bushing Holder | Forge Tooling | Machine Shop | F |
| 107856 | 1-Skid | (5) 8" Rolls for Draw Bench | Draw Bench Tooling | Low Pressure Building | F |
| 107861 | 2-Skids | (1) Ejector Head (1) Ejector ring (1) Guide Bushing Holder (2) Ring Dies (1) Draw Bench Oilgear Manifold | Maint./Tooling | Low Pressure Building | F |
| 107862 | 2-Skids | (1) Mult Flipper Assembly (3) Tool Stack Mandrel Bushing | Maint./Tooling | Low Pressure Building | F |
| 107863 | 5-Skids | (4) Draw Bench Spacers (3) Mandrel Extentions (1) Pot Assebly (2) Tie Rod Nuts | Maint./Tooling | Low Pressure Building | F |
| 107808 | 12 | (4) Draw Bench Shoes (3) Bearings (3) Brass Shoes for DB (1) ring | Draw Bench Tooling | Low Pressure Building | F |
| 107809 | 14 | (1) DB Bump Block (8) Guide bushings for DB (4) Ring Die holders    (1) Draw Bench spacer | Draw Bench Tooling | Low Pressure Building | F |

| | | | | | |
|---|---|---|---|---|---|
| 107814 | 1 | Draw Bench Water Cooling Manifold | Draw Bench Tooling | Low Pressure Building | F |
| 107815 | 1 | Draw Bench Support Roller | Draw Bench Tooling | Low Pressure Building | F |
| 107817 | 4 Skids | (85) Ring Dies | Draw Bench Tooling | Low Pressure Building | F |
| 107819 | 2-Skids +Bulk | (4) Draw Bench Spacers (2) Ring Die Holders (3) Ring Die Shims | Draw Bench Tooling | Low Pressure Building | F |
| 107820 | 1-Skid | (1) Stripper Shoes (1) Draw Bench Saddle (1) Draw Bench Support Roller | Draw Bench Tooling | Low Pressure Building | F |
| 107822 | 2-Skids | (2) Ring Die Holders (2) Pots | Draw Bench Tooling | Low Pressure Building | F |
| 107833 | 1-Skid | (4) Shims for Ring Dies on Draw Bench | Draw Bench Tooling | Low Pressure Building | F |
| 107834 | 1-Skid | (2) Ring Die Holders (1) Reconditioned Draw Bench Stripper | Draw Bench Tooling | Low Pressure Building | G |
| 107848 | 2-Skids | (28) 8" Ring Dies | Draw Bench Tooling | Low Pressure Building | F |
| 107852 | Bulk & Rack | (18) 8.75" Draw Punches (2) 8.75" Spacers for Draw Bench | Draw Bench Tooling | Low Pressure Building | F |
| 107854 | 2-Skids | (8) 9" Rolls for Draw Bench | Draw Bench Tooling | Low Pressure Building | F |
| 107855 | 3-Skids | (2) Spacers for Ring Die Holders (5) Mandrel Holder Shoes | Draw Bench Tooling | Low Pressure Building | F |
| 107865 | 1-Skid | (2) Roller Die Lifting Mechanism | Draw Bench Tooling | Low Pressure Building | F |
| 107866 | 4-Skids | (16) 9"Rolls for Roll Stands | Draw Bench Tooling | Low Pressure Building | F |
| 107867 | 5-Skids | (3) Roll Stand w/Assembly (2) Stripper | Draw Bench Tooling | Low Pressure Building | F |
| 107874 | 2-skids | (1) Mandrel Bushing Holder (1) Pot for Press (1) Roller Die Cylinder | Draw Bench Tooling | Low Pressure Building | F |

| | | | | | |
|---|---|---|---|---|---|
| 107883 | 1-Skid | Draw Bench Connecting Rod | Draw Bench Tooling | Low Pressure Building | F |
| 107891 | 1-skid + Bulk | (127) Ring Dies | Draw Bench Tooling | Machine Shop | F |
| | | | | | |

Transparent

# Fixed Asset Audit Listing

| Sys No | Co Asset No | Dept | Description | Mfg Serial No | Acquisition Date | Internal Acq | Internal Curr Acc Dep | Internal Book Value |
|---|---|---|---|---|---|---|---|---|
| 90003 | | 0 | Landscaping Post Sale | | 12/07/2007 | 3,179.00 | 946.13 | 2,232.87 |
| 90009 | | 0 | Land Post Sale | | 12/07/2007 | 241,000.00 | 0.00 | 241,000.00 |
| 90298 | | 0 | Concrete Paving Post Sale | | 12/07/2007 | 57,222.00 | 17,030.36 | 40,191.64 |
| 90426 | | | Asphalt Paving Post Sale | | 12/07/2007 | 63,581.00 | 18,922.92 | 44,658.08 |
| 90427 | | | Fence Post Sale | | 12/07/2007 | 9,537.00 | 2,838.40 | 6,698.60 |
| 90428 | | | Exterior Lighting Post Sale | | 12/07/2007 | 9,537.00 | 2,838.40 | 6,698.60 |
| Class= 00 SubTotal: | | | | | | 384,056.00 | 42,576.21 | 341,479.72 |
| 90180 | | 0 | Building Improvements Post Sale | 2396G21324 | 12/07/2007 | 9,904,475.00 | 1,146,351.27 | 8,758,123.73 |
| 90423 | | | Plant Security System | | 03/01/2008 | 97,836.48 | 8,764.51 | 89,071.97 |
| 90440 | | | Switch Gear and Associated Wiring | | 09/01/2008 | 60,354.15 | 4,023.61 | 56,330.54 |
| 90456 | | | Replace carpet and flooring in the front office and pressing office are | | 12/01/2008 | 82,950.67 | 4,493.16 | 78,457.51 |
| Class= 01 SubTotal: | | | | | | 10,145,616.30 | 1,163,632.55 | 8,981,983.75 |
| 90001 | 100458 | 10 | Bridge Crane, Span Master 10 ton | | 05/01/1996 | 16,000.00 | 11,111.11 | 4,888.89 |
| 90010 | 100459 | 10 | Coil Feeder, Rowe, MDL 200 DSV | | 05/01/1996 | 3,000.00 | 2,083.33 | 916.67 |
| 90011 | 100460 | 10 | Press, Bliss, SN NA, 400 Ton Hydraulic | | 05/01/1996 | 84,000.00 | 58,333.33 | 25,666.67 |
| 90012 | 100461 | 10 | Coil Feeder, Rowe, MDL 200 DSV | | 05/01/1996 | 3,000.00 | 2,083.33 | 916.67 |
| 90014 | 100463 | 10 | Straightener/ Zig-Zag, Feed-Lease | | 05/01/1996 | 2,100.00 | 1,458.33 | 641.67 |
| 90015 | 100464 | 10 | Induction Heating Coil | | 05/01/1996 | 10,000.00 | 6,944.44 | 3,055.56 |
| 90016 | 100465 | 10 | Cap Washer, In-House Manufactured | | 05/01/1996 | 5,200.00 | 3,611.11 | 1,588.89 |
| 90017 | 100466 | 10 | Coil Feed, Feed-Lease/Zig-Zag | | 05/01/1996 | 21,000.00 | 14,583.33 | 6,416.67 |
| 90018 | 100467 | 10 | Press, Bliss, 250 Ton Double Action 60" Strok | HP250-75-H-48448 | 05/01/1996 | 70,000.00 | 48,611.11 | 21,388.89 |
| 90019 | 100468 | 10 | Press, Denison, 100 Ton Capicity | | 05/01/1996 | 21,000.00 | 14,583.33 | 6,416.67 |
| 90020 | 100469 | 10 | Press, Bliss, 200 Ton 80 " Stroke | HS-200-H-36x36 | 05/01/1996 | 70,000.00 | 48,611.11 | 21,388.89 |
| 90021 | 100470 | 10 | Press, Pacific, MDL 150PF, 150 Ton | | 05/01/1996 | 37,000.00 | 37,000.00 | 0.00 |
| 90023 | 100472 | 10 | Lot of Conveyors, Powered | | 05/01/1996 | 1,600.00 | 476.19 | 1,123.81 |

| Asset | Sub | ID | Code | Description | Date | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| 90024 | 10 | 100473 | 7577 | Press, Farquar, 600 Ton | 05/01/1996 | 190,000.00 | 131,944.44 | 58,055.56 |
| 90025 | 10 | 100474 | | Press Bliss, 175-Ton | 05/01/1996 | 48,000.00 | 33,333.33 | 14,666.67 |
| 90027 | 10 | 100476 | | Lot of Conveyors, Powered | 05/01/1996 | 1,700.00 | 505.96 | 1,194.04 |
| 90028 | 10 | 100477 | | Chemical Process Line | 05/01/1996 | 160,000.00 | 111,111.11 | 48,888.89 |
| 90029 | 20 | 100478 | | #10 Spinner Large Manual W/3-Hole | 05/01/1996 | 9,500.00 | 6,597.23 | 2,902.77 |
| 90030 | 20 | 100479 | | #9 Spinner, Large Manual | 05/01/1996 | 4,800.00 | 3,333.33 | 1,466.67 |
| 90031 | 20 | 100480 | | #1 & #3 Spinners, Intermediate, Manual W/1 Hole | 05/01/1996 | 25,000.00 | 17,361.11 | 7,638.89 |
| 90032 | 20 | 100481 | | #6 & #7 Spinners, Small, Manual W/1 Hole | 05/01/1996 | 29,000.00 | 20,138.90 | 8,861.10 |
| 90033 | 70 | 100482 | | Band Saw, Do-All Vertical, Power Feed | 05/01/1996 | 7,000.00 | 4,861.11 | 2,138.89 |
| 90034 | 40 | 100483 | | Polisher, Pauli/Griffin | 05/01/1996 | 14,000.00 | 9,722.23 | 4,277.77 |
| 90035 | 30 | 100484 | | Nonasbestos Filling System | 05/01/1996 | 91,000.00 | 63,194.44 | 27,805.56 |
| 90036 | 40 | 100485 | | Welding Line, Line A | 05/01/1996 | 30,000.00 | 20,833.33 | 9,166.67 |
| 90037 | 40 | 100486 | | Welding Line, Line B | 05/01/1996 | 24,000.00 | 16,666.67 | 7,333.33 |
| 90038 | 40 | 100487 | | Welding Line, Line C | 05/01/1996 | 24,000.00 | 16,666.67 | 7,333.33 |
| 90039 | 40 | 100488 | | Welding Line, Line D | 05/01/1996 | 24,000.00 | 16,666.67 | 7,333.33 |
| 90040 | 40 | 100489 | | Abrasive Cleaner, Wheelabrator, Tumblast | 05/01/1996 | 17,000.00 | 11,805.56 | 5,194.44 |
| 90043 | 40 | 100492 | | Roll Crimper, Automatic | 05/01/1996 | 1,300.00 | 902.77 | 397.23 |
| 90048 | 40 | 100497 | | Lathe, American Pacemaker | 05/01/1996 | 1,500.00 | 1,041.67 | 458.33 |
| 90050 | 40 | 100499 | | Flange Stamp Machine, Schmit | 05/01/1996 | 2,700.00 | 1,875.00 | 825.00 |
| 90054 | 50 | 100503 | MAV-2449 | Turret Lathe, Warner-Swasey | 05/01/1996 | 2,100.00 | 1,458.33 | 641.67 |
| 90055 | 50 | 100505 | | Jib Crane 300 LB Capacity | 05/01/1996 | 220.00 | 152.77 | 67.23 |
| 90056 | 50 | 100504 | | Jib Crane 1000LB Capacity | 05/01/1996 | 310.00 | 215.27 | 94.73 |
| 90058 | 50 | 100507 | | Hydrostatic Test LIne | 05/01/1996 | 12,000.00 | 8,333.33 | 3,666.67 |
| 90059 | 50 | 100508 | | High Pressure Test Jacket | 05/01/1996 | 5,200.00 | 3,611.11 | 1,588.89 |
| 90061 | 56 | 100510 | | Valuer, Horizontal, In House | 05/01/1996 | 980.00 | 680.56 | 299.44 |
| 90062 | 55 | 100511 | | Leak Tester, 15-Station | 05/01/1996 | 2,800.00 | 1,944.44 | 855.56 |
| 90063 | 55 | 100512 | | Leak Test, Open Top, Submersible Tank | 05/01/1996 | 700.00 | 486.11 | 213.89 |
| 90064 | 55 | 100513 | | Lot of Conveyors Gravity | 05/01/1996 | 740.00 | 220.25 | 519.75 |
| 90065 | 55 | 100514 | | Lot of OVerhead Conveyors, Monorail | 05/01/1996 | 6,300.00 | 4,375.00 | 1,925.00 |
| 90067 | 50 | 100516 | | Vapor Blast Machine (LS) | 05/01/1996 | 5,200.00 | 3,611.11 | 1,588.89 |
| 90068 | 55 | 100517 | | Lot of Acetone Room Equipment | 05/01/1996 | 12,000.00 | 8,333.33 | 3,666.67 |
| 90070 | 56 | 100519 | | Lot of Conveyors, Hydro #1 | 05/01/1996 | 2,100.00 | 625.00 | 1,475.00 |
| 90071 | 56 | 100520 | 2232 | Tank Machine, Goss & Deleuuw #4 | 05/01/1996 | 30,000.00 | 20,833.33 | 9,166.67 |
| 90072 | 56 | 100521 | | Tank Machine, Goss & Deleuuw #3 | 05/01/1996 | 30,000.00 | 20,833.33 | 9,166.67 |
| 90073 | 56 | 100522 | 2232 | Tank Machine, Goss & Deleuuw (1&2) | 05/01/1996 | 30,000.00 | 20,833.33 | 9,166.67 |
| 90074 | 56 | 100523 | | Washer, Industrial Washing | 05/01/1996 | 3,100.00 | 2,152.77 | 947.23 |
| 90075 | 56 | 100524 | | Washer, 4 Station, Tip Over | 05/01/1996 | 1,100.00 | 763.90 | 336.10 |
| 90076 | 56 | 100525 | | Hydrostatic Test Line #1 for 7" and above cyl | 05/01/1996 | 17,000.00 | 11,805.56 | 5,194.44 |
| 90077 | 56 | 100526 | | Hydrostatic Test Line #2 for Interim Size Cylinder | 05/01/1996 | 12,000.00 | 8,333.33 | 3,666.67 |
| 90079 | 56 | 100528 | | Stamp Machine, Columbia Automatic | 05/01/1996 | 12,000.00 | 3,571.44 | 8,428.56 |

| Asset | Asset2 | No. | Description | Identifier | Date | Value1 | Value2 | Value3 |
|---|---|---|---|---|---|---|---|---|
| 90080 | 100529 | 56 | Neck Ring Machine, Bracker | | 05/01/1996 | 9,400.00 | 6,527.77 | 2,872.23 |
| 90081 | 100530 | 56 | Valuers, Horizontal, electric 15 hp | | 05/01/1996 | 1,700.00 | 1,180.56 | 519.44 |
| 90082 | 100531 | 56 | Leak Test Tank, Pneumatic | | 05/01/1996 | 930.00 | 645.83 | 284.17 |
| 90083 | 100532 | 56 | Lot of conveyors, gravity feed | | 05/01/1996 | 520.00 | 154.77 | 365.23 |
| 90084 | 100533 | 60 | Paint Finishing System | | 05/01/1996 | 120,000.00 | 83,333.33 | 36,666.67 |
| 90085 | 100534 | 80 | Stretch wrap Machine | | 05/01/1996 | 1,300.00 | 902.77 | 397.23 |
| 90087 | 100536 | 70 | X Ray Room and Equipment | | 05/01/1996 | 15,000.00 | 10,416.67 | 4,583.33 |
| 90104 | 100537 | 10 | Cooling Towers, 170 & 220 Ton Capacity | | 05/01/1996 | 16,000.00 | 11,111.11 | 4,888.89 |
| 90105 | 100538 | 67 | Two 30,000 Gallon Acid Tanks | | 05/01/1996 | 12,000.00 | 8,333.33 | 3,666.67 |
| 90107 | 100540 | 20 | #4 Forklift, Clark GPS30WC | GP138WC-0063-6091 | 05/01/1996 | 1,400.00 | 972.23 | 427.77 |
| 90108 | 100541 | 90 | #3 TMC Forklift FVG 25N2 | | 05/01/1996 | 530.00 | 368.06 | 161.94 |
| 90111 | 100544 | 55 | #8 Forklift, Datsun, CPF02A25 | 002886 | 05/01/1996 | 340.00 | 236.11 | 103.89 |
| 90114 | 100545 | 90 | #16 forklift, Datsun CPF02 | 002527 | 05/01/1996 | 340.00 | 236.11 | 103.89 |
| 90116 | 100547 | 80 | #13 Forklift, Clark, NSP30 | NSP245-2332 | 05/01/1996 | 730.00 | 506.94 | 223.06 |
| 90117 | 100548 | 90 | Forklift, Caterpillar, V225 | 19V113 | 05/01/1996 | 32,500.00 | 3,385.42 | 29,114.58 |
| 90118 | 3 | 20 | Lift, Pettibone PH204C | 4023 | 05/01/1996 | 31,400.00 | 6,541.67 | 24,858.33 |
| 90122 | 100553 | 67 | Lot of Assorted Pallets | | 05/01/1996 | 22,000.00 | 15,277.77 | 6,722.23 |
| 90123 | 100554 | 67 | Compressed Air System | | 05/01/1996 | 3,500.00 | 2,430.56 | 1,069.44 |
| 90125 | 100556 | 90 | Milling Machine, Bridgeport | 12-BR129193 | 05/01/1996 | 310.00 | 215.27 | 94.73 |
| 90127 | 100558 | 90 | Surface Grinder | H-513921 | 05/01/1996 | 280.00 | 194.44 | 85.56 |
| 90128 | 100559 | 90 | Band Saw, Marvel | 821649W | 05/01/1996 | 1,100.00 | 763.90 | 336.10 |
| 90129 | 100560 | 90 | Raial Arm Drill MDL 50-1200 | GR-1130 | 05/01/1996 | 420.00 | 291.67 | 128.33 |
| 90130 | 100562 | 90 | Vertical Mill, Lagun, MDL FU3-LA | 3793271 | 05/01/1996 | 420.00 | 291.67 | 128.33 |
| 90132 | 100563 | 90 | Lathe, Sharp/TA Shing | 250008 | 05/01/1996 | 1,100.00 | 763.90 | 336.10 |
| 90133 | 100564 | 90 | Jib Crane, North Ind. 3 Ton Cap | | 05/01/1996 | 390.00 | 116.08 | 273.92 |
| 90134 | 100565 | 90 | Group of minor mach and Equip | | 05/01/1996 | 1,200.00 | 833.33 | 366.67 |
| 90135 | 100566 | 30 | Storage Silos, Bolted Steel | | 05/01/1996 | 6,100.00 | 4,236.11 | 1,863.89 |
| 90137 | 100567 | 67 | Process Steam System | | 05/01/1996 | 3,600.00 | 2,500.00 | 1,100.00 |
| 90138 | 100568 | 55 | Undergroung Storage Tanks | | 05/01/1996 | 2,700.00 | 1,875.00 | 825.00 |
| 90139 | 100569 | 67 | Storage tanks, Horizontal | | 05/01/1996 | 2,000.00 | 1,388.90 | 611.10 |
| 90140 | 100570 | 67 | Storage Tanks Horizontal and Vertical | | 05/01/1996 | 450.00 | 312.50 | 137.50 |
| 90147 | 100571 | 20 | Heat Treat Quench System | | 05/01/1996 | 11,000.00 | 7,638.90 | 3,361.10 |
| 90150 | 100573 | 40 | Line C Power Supply | P. O. # 26678 | 08/01/1996 | 1,200.00 | 833.33 | 366.67 |
| 90155 | 100574 | 40 | Line C Power Supply | P.O. #28513 | 09/01/1996 | 1,000.00 | 694.44 | 305.56 |
| 90156 | 100575 | 10 | Lockout Tagout Devices | | 10/01/1996 | 2,400.00 | 1,666.67 | 733.33 |
| 90158 | 100576 | 10 | Chemical Tank Replacement | | 05/01/1996 | 6,800.00 | 4,722.23 | 2,077.77 |
| 90159 | 100577 | 40 | Belt Oven / Fan Replacement | HP 1450 | 05/01/1996 | 4,900.00 | 3,402.77 | 1,497.23 |
| 90161 | 100578 | 60 | Automatic Paint Mixing | W105 | 05/01/1996 | 17,000.00 | 11,805.56 | 5,194.44 |
| 90162 | 100579 | 10 | 175 Ton Press Pumps and Repairs | | 05/01/1996 | 48,000.00 | 33,333.33 | 14,666.67 |
| 90166 | 100580 | 56 | Stamp Machine, Columbia Automatic | | 05/01/1996 | 12,000.00 | 3,571.44 | 8,428.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90167 | 100581 | 10 | 700 Ton Press | | 05/01/1996 | 170,000.00 | 118,055.56 | 51,944.44 |
| 90168 | 100582 | 10 | 150 Ton Mechanical Press | | 05/01/1996 | 48,000.00 | 33,333.33 | 14,666.67 |
| 90169 | 100583 | 10 | 400 Ton Press Tiple Action Hydraulic | | 05/01/1996 | 84,000.00 | 58,333.33 | 25,666.67 |
| 90170 | 100584 | 10 | Wastewater Treatment System | | 05/01/1996 | 15,000.00 | 10,416.67 | 4,583.33 |
| 90174 | 100585 | 10 | Boiler Feed Water Softening System | | 02/01/1997 | 4,000.00 | 2,777.77 | 1,222.23 |
| 90175 | 100586 | 30 | Massing Polyethelyne Tank Replacement | | 02/01/1997 | 1,700.00 | 1,180.56 | 519.44 |
| 90176 | 100587 | 40 | B & C Line Leak / Pressure Test Stations | | 02/01/1997 | 1,900.00 | 1,319.44 | 580.56 |
| 90177 | 100588 | 40 | Equipment Cleaning Station | | 02/01/1997 | 2,100.00 | 1,458.33 | 641.67 |
| 90181 | 100589 | 67 | Air Compressor Replacement | PH 7569 | 05/01/1997 | 29,000.00 | 20,138.90 | 8,861.10 |
| 90185 | 100590 | 67 | Natural Gas Boiler Burner | 05977989 | 08/01/1997 | 2,800.00 | 1,944.44 | 855.56 |
| 90186 | 100591 | 67 | Propane Generator 1997 | 9605608 | 08/01/1997 | 21,000.00 | 14,583.33 | 6,416.67 |
| 90187 | 100592 | 56 | Porta Trunnion Machine w/auto load (lease bu 1106 | | 11/30/1997 | 27,000.00 | 18,750.00 | 8,250.00 |
| 90193 | 100593 | 20 | #23 Nissan Forktruck | 902884 | 09/30/1997 | 13,200.00 | 5,500.00 | 7,700.00 |
| 90194 | 100594 | 60 | #14 Nissan Forktruck | 909157 | 09/30/1997 | 13,200.00 | 5,500.00 | 7,700.00 |
| 90195 | 100595 | 80 | #15 Nissan Forktruck | 909534 | 09/30/1997 | 13,200.00 | 5,500.00 | 7,700.00 |
| 90197 | 100597 | 70 | Profile Projector | 53148 | 10/31/1997 | 3,200.00 | 2,222.23 | 977.77 |
| 90198 | 100598 | 10 | HYDRAULIC SYSTEM FOR 75 TON PRESS | | 03/01/1998 | 14,000.00 | 5,833.33 | 8,166.67 |
| 90199 | 100599 | 10 | FERRO FURNACE UPGRADE | | 03/01/1998 | 35,000.00 | 10,416.67 | 24,583.33 |
| 90200 | 100600 | 10 | PROJECT BLUE TOOLING | | 03/01/1998 | 310,000.00 | 129,166.67 | 180,833.33 |
| 90202 | 100601 | 50 | STEAM LINE UPGRADE | | 04/01/1998 | 8,700.00 | 3,625.00 | 5,075.00 |
| 90204 | 100603 | 40 | WELDING BELT WASHER REPLACEMENT | | 02/01/1998 | 18,000.00 | 7,500.00 | 10,500.00 |
| 90205 | 100604 | 56 | HIGH PRESSURE PUMP FOR FINISHING | | 01/01/1998 | 7,900.00 | 3,291.67 | 4,608.33 |
| 90206 | 100605 | 20 | HEM SAW LEASE BUY OUT | | 04/01/1998 | 4,500.00 | 1,875.00 | 2,625.00 |
| 90207 | 100606 | 10 | TANK LINER MAIN PROCESS LINE | | 04/01/1998 | 9,100.00 | 3,791.67 | 5,308.33 |
| 90210 | 100608 | 30 | Primary Drill Press for Massing | | 04/01/1998 | 1,700.00 | 708.33 | 991.67 |
| 90211 | 100609 | 20 | #10 Preheat (3) Hole Oven Shell | | 10/01/1998 | 2,800.00 | 1,166.67 | 1,633.33 |
| 90213 | 100610 | 40 | Basket Tilt (mtl Handling) Welding Belt Wash 136202 | | 10/01/1998 | 910.00 | 379.17 | 530.83 |
| 90214 | 100611 | 90 | Genie Boom Lift | 30-230-3867 | 10/01/1998 | 3,400.00 | 2,361.11 | 1,038.89 |
| 90216 | 100612 | 50 | Carousel Industrial Cylinder Washer | 94-3882 | 10/01/1998 | 12,000.00 | 5,000.00 | 7,000.00 |
| 90217 | 100656 | 50 | Okuma CNC Lathe | 0708 | 10/01/1998 | 87,000.00 | 36,250.00 | 50,750.00 |
| 90220 | 100614 | 30 | #24 Nissan Fork Truck JC80LP | | 01/01/1999 | 15,300.00 | 6,375.00 | 8,925.00 |
| 90221 | 100617 | 10 | #7 Nissan Forklift JC60LP | | 01/01/1999 | 13,800.00 | 5,750.00 | 8,050.00 |
| 90223 | 100616 | 20 | Holcroft Circulating Oven Fan | | 01/01/1999 | 2,200.00 | 916.67 | 1,283.33 |
| 90224 | 100615 | 20 | Holcroft Circulating Oven Fan | | 01/01/1999 | 2,200.00 | 916.67 | 1,283.33 |
| 90227 | 100618 | 20 | Liefeld CNC Automatic Spinner | 5-3426-001 | 01/01/1999 | 210,000.00 | 87,500.00 | 122,500.00 |
| 90228 | 100619 | 55 | 2 Acetone Tanks & 1 Gasoline Tank | | 01/01/1999 | 42,000.00 | 17,500.00 | 24,500.00 |
| 90229 | 100620 | 55 | Supplemental 2 Acetone Tanks & 1 Gasoline Tank | | 01/01/1999 | 5,800.00 | 2,416.67 | 3,383.33 |
| 90230 | 100621 | 30 | 7 Baking Ovens | | 01/01/1999 | 240,000.00 | 50,000.00 | 190,000.00 |
| 90231 | 100622 | 30 | Supplemental 7 Baking Ovens | | 01/01/1999 | 9,300.00 | 6,458.33 | 2,841.67 |
| 90232 | 100623 | 20 | Hem Saw H130HA-1 | | 01/01/1999 | 20,000.00 | 8,333.33 | 11,666.67 |

| | | | Description | Detail | Amount | Date | | |
|---|---|---|---|---|---|---|---|---|
| 90233 | 100624 | 40 | Multi Function welding Unit | | 1,300.00 | 01/01/1999 | 541.67 | 758.33 |
| 90234 | 100625 | 20 | Hem Saw Conveyor / Pad Supplemental | | 3,100.00 | 01/01/1999 | 1,291.67 | 1,808.33 |
| 90235 | 100626 | 20 | Holocroft Roller Hearth Heattreat Oven | | 210,000.00 | 02/01/1999 | 145,833.33 | 64,166.67 |
| 90237 | 100628 | 20 | 400Ton Horizontal Press | | 84,000.00 | 02/01/1999 | 58,333.33 | 25,666.67 |
| 90240 | 100630 | 10 | 550 Ton Pacific Press | | 510,000.00 | 03/01/1998 | 53,125.00 | 456,875.00 |
| 90245 | 100633 | 30 | Ten (10) Sets of Baking Oven Access Doors | | 33,000.00 | 06/01/1999 | 13,750.00 | 19,250.00 |
| 90249 | 100636 | 60 | Paint Line Power Supply | | 4,000.00 | 08/01/1999 | 1,666.67 | 2,333.33 |
| 90250 | 100637 | 20 | Trimmer for 600 Ton Press | | 5,600.00 | 08/01/1999 | 2,333.33 | 3,266.67 |
| 90251 | 100638 | 20 | Three Scissor Lift Tables | Model KEHLT-3672 | 6,500.00 | 08/01/1999 | 2,708.33 | 3,791.67 |
| 90252 | 100639 | 70 | OLYMPUS BORESCOPE | | 2,000.00 | 10/01/1999 | 833.33 | 1,166.67 |
| 90253 | 100640 | 50 | DRIVE MOTOOR FOR MAZAK CNC | | 4,700.00 | 08/01/1999 | 1,958.33 | 2,741.67 |
| 90254 | 100641 | 30 | BULK LIME HANDLING SYSTEM | | 48,000.00 | 10/01/1999 | 20,000.00 | 28,000.00 |
| 90255 | 100642 | 66 | PURCHASE NEW VALVE THREAD WRAP MACHINE | | 2,100.00 | 10/01/1999 | 875.00 | 1,225.00 |
| 90256 | 100643 | 90 | ADVANCE PLANT FLOOR SCRUBBER | MODEL 2052P | 11,000.00 | 09/01/1999 | 4,583.33 | 6,416.67 |
| 90259 | 100644 | 56 | Replace Hydro #3 | | 33,000.00 | 02/01/2000 | 13,750.00 | 19,250.00 |
| 90260 | 100645 | 67 | Plant Air Compressor | | 98,000.00 | 02/01/2000 | 40,833.33 | 57,166.67 |
| 90261 | 100646 | 56 | Galiso Valve INstaller | | 4,100.00 | 02/01/2000 | 1,708.33 | 2,391.67 |
| 90262 | 100647 | 20 | Pyrometer for #9 Spinner | | 1,900.00 | 02/01/2000 | 791.67 | 1,108.33 |
| 90263 | 100648 | 67 | Waste Treat Flow Meter | | 1,200.00 | 02/01/2000 | 500.00 | 700.00 |
| 90264 | 100649 | 20 | Leico CNC Spinner Control | | 7,700.00 | 02/01/2000 | 3,208.33 | 4,491.67 |
| 90270 | 100650 | 20 | #2 Spinner 7" | | 19,000.00 | 03/01/2000 | 7,916.67 | 11,083.33 |
| 90271 | 100651 | 20 | Replace Spinning Process Line | | 30,000.00 | 03/01/2000 | 12,500.00 | 17,500.00 |
| 90272 | 100652 | 10 | #11 Nissan Fork Truck | | 7,900.00 | 03/01/2000 | 5,486.11 | 2,413.89 |
| 90274 | 100653 | 20 | #12 Nissan Fork Truck | | 7,900.00 | 03/01/2000 | 5,486.11 | 2,413.89 |
| 90275 | 100654 | 20 | Spinning Waste Acid Processing | | 5,300.00 | 03/01/2000 | 2,208.33 | 3,091.67 |
| 90276 | 100655 | 10 | 200 Ton Hydraulic Press for Dual Stamps Mag | 98152 | 37,000.00 | 06/01/2000 | 15,416.67 | 21,583.33 |
| 90278 | 100613 | 50 | Okuma CNC Lathe Model #LB4511 | 0250 | 160,000.00 | 06/01/2000 | 66,666.67 | 93,333.33 |
| 90280 | 100658 | 50 | Sulfuric Acid Sump Liner | | 5,300.00 | 06/01/2000 | 2,208.33 | 3,091.67 |
| 90281 | 100659 | 30 | #6 Nissan Forklift CPJ02A25PV  CPJ02-9R62 CPJ02-9R6295 | | 7,400.00 | 06/01/2000 | 3,083.33 | 4,316.67 |
| 90283 | 100660 | 30 | Water Treatment Flow Tank | | 14,000.00 | 07/01/2000 | 5,833.33 | 8,166.67 |
| 90284 | 100661 | 10 | Process Line Acid Tank Liner Replacement | | 12,000.00 | 07/01/2000 | 5,000.00 | 7,000.00 |
| 90285 | 100662 | 60 | Temperature Control For Paint Kitchen | | 6,100.00 | 07/01/2000 | 2,541.67 | 3,558.33 |
| 90286 | 100663 | 56 | Cooling Tower for HP Air | | 6,000.00 | 08/01/2000 | 2,500.00 | 3,500.00 |
| 90288 | 100664 | 60 | Zero Glass Bead Shot Blast Unit | | 2,400.00 | 10/01/2000 | 1,000.00 | 1,400.00 |
| 90289 | 100665 | 60 | Neck Ring Forming Machine | | 8,900.00 | 10/01/2000 | 3,708.33 | 5,191.67 |
| 90290 | 100666 | 20 | Scissor Lift Tables 36CAF80 (2EA) | 80050090 A & B | 8,500.00 | 11/01/2000 | 3,541.67 | 4,958.33 |
| 90292 | 100668 | 20 | Spinning Process Line Tanks | | 5,200.00 | 11/01/2000 | 2,166.67 | 3,033.33 |
| 90293 | 100726 | 10 | Heating Coil for Pressing Soap Tank | | 3,800.00 | 02/01/2001 | 1,130.96 | 2,669.04 |
| 90294 | 100727 | 67 | Lathe for Machine Shop | 1350 | 4,000.00 | 02/01/2001 | 1,190.48 | 2,809.52 |
| 90295 | 100728 | 20 | #10 Spinner Oven Refractory Replacement | | 3,500.00 | 02/01/2001 | 1,041.67 | 2,458.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90296 | 56 | Conveyor & Lift for Goss #2 | | 02/01/2001 | 2,900.00 | 604.17 | 2,295.83 |
| 90297 | 10 | Heating Coil for Pressing Soap Tank | | 02/01/2001 | 3,800.00 | 1,130.96 | 2,669.04 |
| 90300 | 40 | Double Row Conveyor for Line B Welding | | 04/01/2001 | 6,800.00 | 2,023.81 | 4,776.19 |
| 90301 | 10 | P2 Press Blankholder Controls | | 05/01/2001 | 3,800.00 | 1,130.96 | 2,669.04 |
| 90302 | 10 | Replace 803 Draw Stake with Coated Stake | 7033602 | 05/01/2001 | 5,700.00 | 1,696.44 | 4,003.56 |
| 90303 | 70 | Boroscope Model R080-023-45SW115-50 | | 05/01/2001 | 2,700.00 | 803.58 | 1,896.42 |
| 90308 | 10 | IQ Plus 710 Scale for Weighing Incoming Ste 835600 | | 06/01/2001 | 2,300.00 | 684.52 | 1,615.48 |
| 90309 | 20 | Spinning Department Material Handling Improvements | | 06/01/2001 | 24,000.00 | 7,142.86 | 16,857.14 |
| 90311 | 70 | Tinius Olsen Super L Tensile Test Equipment 192205 | | 06/01/2001 | 34,000.00 | 10,119.04 | 23,880.96 |
| 90312 | 10 | Exhaust Fan & Duct for Farrell Furnance | | 06/01/2001 | 1,900.00 | 565.48 | 1,334.52 |
| 90314 | 60 | Replacement of High Voltage Power Supply for Paint Line | | 08/01/2001 | 6,000.00 | 1,785.71 | 4,214.29 |
| 90315 | 10 | Isolation Shock Pads for the P1 Press | | 09/01/2001 | 9,400.00 | 2,797.63 | 6,602.37 |
| 90316 | 10 | Clemco Model BNP 166 Open End Grit Shot Blaster | | 10/01/2001 | 18,000.00 | 5,357.15 | 12,642.85 |
| 90317 | 20 | New Spindle for No 1 Spinner | | 10/01/2001 | 4,400.00 | 1,309.52 | 3,090.48 |
| 90318 | 60 | Gardner Denver Model JH200 Rotary Screw A A101DGW3 | | 12/01/2001 | 94,000.00 | 27,976.19 | 66,023.81 |
| 90319 | 50 | Capacity Addition to SPeciaty Cell ZInc Phosphate Line | | 12/01/2001 | 18,000.00 | 5,357.15 | 12,642.85 |
| 90320 | 20 | Replace Holcroft Oven Quench Elevatoyr | | 12/01/2001 | 5,600.00 | 1,666.67 | 3,933.33 |
| 90321 | 70 | RTS 300 TWC Ultrasonic Tester | | 05/01/2002 | 69,000.00 | 20,535.71 | 48,464.29 |
| 90322 | 10 | U.S. Robotics Robots | E730419 | 05/01/2002 | 9,000.00 | 2,678.58 | 6,321.42 |
| 90323 | 10 | U.S. Robotics Robots | E631991 | 05/01/2002 | 9,000.00 | 2,678.58 | 6,321.42 |
| 90324 | 10 | U.S. Robotics Robots | E632045 | 05/01/2002 | 9,000.00 | 2,678.58 | 6,321.42 |
| 90325 | 10 | U.S. Robotics Robots | E631983 | 05/01/2002 | 9,000.00 | 2,678.58 | 6,321.42 |
| 90326 | 56 | Mori-Seiki FM 303 Thread Machiining Center 71 | | 06/01/2002 | 150,000.00 | 44,642.86 | 105,357.14 |
| 90327 | 10 | RTS 300 TWC Ultrasonic Tester goes with system #90321 | | 05/01/2002 | 6,700.00 | 1,994.04 | 4,705.96 |
| 90331 | 55 | Two Graco Bulldog Acetone Pumps for Acetylene Pre Finishing | | 08/01/2002 | 4,200.00 | 1,250.00 | 2,950.00 |
| 90338 | 30 | Spare Fan for Backup at Welder Anneal Oven | | 12/01/2002 | 5,200.00 | 1,547.63 | 3,652.37 |
| 90350 | 10 | Oil Gear Pump for P1 Press | | 03/01/2004 | 14,000.00 | 2,916.67 | 11,083.33 |
| 90351 | 20 | Fabrication and Installation of Metal Liner | | 03/01/2004 | 22,000.00 | 4,583.33 | 17,416.67 |
| 90352 | 56 | Replace Tritan Pump | | 03/01/2004 | 21,000.00 | 4,375.00 | 16,625.00 |
| 90353 | 60 | Purchase of Fork Truck for Finishing Area | | 05/01/2004 | 10,300.00 | 4,291.67 | 6,008.33 |
| 90356 | 10 | Replacement of lower portion of the pressing process | | 09/01/2004 | 16,000.00 | 3,333.33 | 12,666.67 |
| 90357 | 67 | Replace Carbon Block Heat Exchanger | | 09/01/2004 | 3,700.00 | 770.83 | 2,929.17 |
| 90359 | 56 | Replace the small high pressure pre clean station | | 09/01/2004 | 8,500.00 | 1,770.83 | 6,729.17 |
| 90361 | 55 | replace the plug line pangborn | | 11/01/2004 | 91,000.00 | 18,958.33 | 72,041.67 |
| 90362 | 20 | Replacement of Induction Annealing Unit | | 12/01/2004 | 10,000.00 | 2,083.33 | 7,916.67 |
| 90366 | 20 | Replace the temperature chart recorder | | 03/01/2005 | 3,600.00 | 750.00 | 2,850.00 |
| 90369 | 67 | 3 Moyno Pumps | | 03/01/2005 | 13,000.00 | 2,708.33 | 10,291.67 |
| 90372 | 20 | Robot for P2 Cell | | 06/01/2005 | 21,000.00 | 4,375.00 | 16,625.00 |
| 90373 | 10 | Replace the spent acid storage tank | | 06/01/2005 | 7,200.00 | 1,500.00 | 5,700.00 |
| 90376 | 67 | Oil Gear Pump (Emergency) | | 08/01/2005 | 24,000.00 | 5,000.00 | 19,000.00 |

| Asset # | Ref | Description | Date | Amount 1 | Amount 2 |
|---|---|---|---|---|---|
| 90377 | 40 | #2 Nissan Forklift | 09/01/2005 | 3,200.00 | 1,866.67 |
| 90382 | 56 | Mori-Seiki FM 303 Thread Machining Center | 01/01/2006 | 300,000.00 | 237,500.00 |
| 90384 | | Purchase a used filter | 01/01/2006 | 79,000.00 | 55,488.08 |
| 90385 | 20 | Install Chart Recorder | 02/01/2006 | 3,000.00 | 2,375.00 |
| 90386 | 20 | #5 Spinner W/1 Hole | 03/01/2006 | 80,000.00 | 63,333.33 |
| 90387 | 20 | Install 1 robot in spinning dept | 03/01/2006 | 34,000.00 | 26,916.67 |
| 90388 | | Install 1 Robot in Spinning Dept | 04/01/2006 | 34,000.00 | 26,916.67 |
| 90392 | | Purchase and Install 2 new air conditioners | 08/01/2006 | 19,000.00 | 13,345.23 |
| 90394 | | Replace 26 massing pallets | 08/01/2006 | 15,000.00 | 11,875.00 |
| 90395 | | Replace Oven | 09/01/2006 | 17,000.00 | 15,229.17 |
| 90397 | | Back Up system for silo/screw conveyor | 10/01/2006 | 17,000.00 | 13,458.33 |
| 90400 | | Batch Oven | 01/01/2007 | 150,000.00 | 134,375.00 |
| 90401 | | Batch Oven | 01/01/2007 | 150,000.00 | 134,375.00 |
| 90402 | | New Fanuc Robotic System | 02/01/2007 | 62,000.00 | 49,083.33 |
| 90403 | | New Vacuum Pump | 02/01/2007 | 17,000.00 | 13,458.33 |
| 90404 | | Induration Oven | 02/01/2007 | 240,000.00 | 190,000.00 |
| 90406 | | Purchase new stretch wrap machine | 03/01/2007 | 11,000.00 | 8,708.33 |
| 90407 | | Install a new silo/screw conveyor | 04/01/2007 | 150,000.00 | 118,750.00 |
| 90409 | | Install a new clarifier | 04/01/2007 | 56,000.00 | 44,333.33 |
| 90410 | | Install 3rd Robot | 04/01/2007 | 74,000.00 | 58,583.33 |
| 90411 | | Used Milling Machine with digital readout | 06/01/2007 | 7,300.00 | 5,779.17 |
| 90412 | | Bulk Acid Storage Tank | 06/01/2007 | 18,000.00 | 14,250.00 |
| 90414 | | Portable Dead Weight Tester | 08/01/2007 | 6,300.00 | 4,987.50 |
| 90417 | | New Paint Fume Collection System | 09/01/2007 | 9,600.00 | 7,600.00 |
| 90418 | | Purchase new air conditioner | 10/01/2007 | 7,000.00 | 5,541.67 |
| 90419 | | Replacement of rollers in the Holcroft Oven | 01/01/2008 | 52,199.41 | 36,726.02 |
| 90420 | | Purchase Paint Line Hangers | 02/01/2008 | 48,748.60 | 35,978.48 |
| 90421 | | Replacement of polypropylene liner | 03/01/2008 | 64,024.50 | 46,539.71 |
| 90422 | | HP Shot Blast Machine | 03/01/2008 | 197,886.48 | 145,823.49 |
| 90424 | | Rebuild Spindle on Okuma Lathe | 03/01/2008 | 55,659.42 | 41,015.70 |
| 90425 | | Purchase a new paint mix system | 04/01/2008 | 39,499.61 | 29,546.34 |
| 90429 | | Replace Acid Scrubber | 08/01/2007 | 74,000.00 | 58,583.33 |
| 90432 | 101645 | Replacement of Mori Seiki Tooling | 08/01/2008 | 292,322.01 | 209,890.78 |
| 90433 | 101645 | Brinell Hardness Tester | 08/01/2008 | 197,806.82 | 157,774.48 |
| 90434 | 101646 | Cycle Tester Improvements | 08/01/2008 | 70,645.29 | 56,348.02 |
| 90435 | 101647 | 2 Coated Draw Stakes | 08/01/2008 | 63,580.76 | 50,713.22 |
| 90436 | 101648 | 6 Sets of Draw Rings | 08/01/2008 | 42,387.18 | 30,377.47 |
| 90438 | | 3000 KVA Transformer | 09/01/2008 | 105,619.76 | 85,501.71 |
| 90439 | | 2500 KVA Transformer | 09/01/2008 | 135,796.84 | 109,930.77 |
| 90441 | | 200 KW Induction Unit and Stand | 09/01/2008 | 80,756.08 | 65,373.97 |

| Asset No. | Sub No. | Description | Date | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|
| 90442 | | 200 KW Induction Unit and Stand | 09/01/2008 | 80,756.08 | 15,382.11 | 65,373.97 |
| 90443 | | 200 KW Induction Unit and Stand | 09/01/2008 | 80,756.08 | 15,382.11 | 65,373.97 |
| 90444 | | 200 KW Induction Unit and Stand | 09/01/2008 | 80,756.08 | 15,382.11 | 65,373.97 |
| 90445 | | Cooling Tower and associated piping | 09/01/2008 | 10,500.00 | 4,672.23 | 5,827.77 |
| 90446 | | Used Spinner Robot | 09/01/2008 | 13,085.00 | 5,815.56 | 7,269.44 |
| 90447 | | Flakt Woods Fan | 09/01/2008 | 10,058.00 | 4,555.06 | 5,502.94 |
| 90448 | | Flakt Woods Clockwise Unit | 09/01/2008 | 100,742.97 | 21,827.64 | 78,915.33 |
| 90449 | | New Chain for Processing Line | 12/01/2008 | 28,265.35 | 6,444.65 | 21,820.70 |
| 90450 | | Ferro Furnace Guide Rod Replacement | 12/01/2008 | 18,098.42 | 3,921.32 | 14,177.10 |
| 90451 | | Rebuild the Clemco Blaster | 12/01/2008 | 99,395.85 | 15,382.69 | 84,013.16 |
| 90452 | | New Neck Ring Machine | 12/01/2008 | 25,904.66 | 4,009.06 | 21,895.60 |
| 90453 | | Purchase New Dust Collector | 12/01/2008 | 15,080.85 | 2,333.94 | 12,746.91 |
| 90454 | | Replacement of Holder Rods | 12/01/2008 | 19,709.08 | 3,050.21 | 16,658.87 |
| 90455 | | Purchase acetylene cylinders with valves | 01/01/2009 | 181,210.00 | 25,887.14 | 155,322.86 |
| 90457 | | Replace and Upgrade the Hydro Test System | 02/01/2009 | 45,897.10 | 8,414.47 | 37,482.63 |
| 90458 | | Rebuild the Gardner Denver Booster Compressor | 02/01/2009 | 80,825.03 | 14,817.92 | 66,007.11 |
| 90459 | | Draw Press Stretching Cylinder | 02/01/2009 | 18,962.76 | 3,476.51 | 15,486.25 |
| 90460 | | Purchase Gas Leak Test System | 02/01/2009 | 100,096.22 | 18,350.97 | 81,745.25 |
| 90461 | | CNC Spinner Rebuild | 04/01/2009 | 83,438.23 | 12,515.74 | 70,922.49 |
| 90462 | | Support Structure for Holcroft Oven | 06/01/2009 | 127,719.41 | 10,643.29 | 117,076.12 |
| 90463 | 101630 | New Stamp Machine | 07/01/2009 | 53,131.81 | 5,313.18 | 47,818.63 |
| 90464 | 101637 | Acid Sump Liner | 11/01/2009 | 15,771.83 | 525.73 | 15,246.10 |
| 90465 | 1710 | #9 Spinner Main Spindle Drive | 03/01/2010 | 15,826.46 | 0.00 | 15,826.46 |
| 90466 | | Replace Exhaust Fan on the acid scrubber | 03/01/2010 | 10,683.88 | 0.00 | 10,683.88 |
| 90467 | | Replace 350 HP Drive Motor on Farquhar 600 Ton Press | | | | |

Class= 02
SubTotal: 9,835,979.99   3,418,854.39   6,417,125.60

| Asset No. | Qty | Description | Date | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|
| 90005 | 20 | Lot of assorted tooling for horizontal press | 05/01/1996 | 5,500.00 | 3,819.44 | 1,680.56 |
| 90097 | 10 | lot of blank and Draw Die sets | 05/01/1996 | 67,000.00 | 46,527.77 | 20,472.23 |
| 90098 | 10 | Lot of 2nd operation die sets | 05/01/1996 | 43,000.00 | 29,861.11 | 13,138.89 |
| 90099 | 10 | Lot of 2nd draw high pressure die sets | 05/01/1996 | 16,000.00 | 11,111.11 | 4,888.89 |
| 90100 | 10 | Lot of 3rd Draw Die Sets | 05/01/1996 | 21,000.00 | 14,583.33 | 6,416.67 |
| 90101 | 10 | Lot of 4th draw die sets | 05/01/1996 | 5,200.00 | 3,611.11 | 1,588.89 |
| 90102 | 10 | Scrubber, 5th Draw die set | 05/01/1996 | 1,000.00 | 694.44 | 305.56 |
| 90103 | 10 | Lot of Bottom Die Sets | 05/01/1996 | 6,800.00 | 4,722.23 | 2,077.77 |
| 90215 | 10 | HP Knockout Tooling for 20CF 1st Draw | 10/01/1998 | 2,300.00 | 1,597.23 | 702.77 |
| 90239 | 10 | Lightweight Medical E Tooling | 01/01/1999 | 29,000.00 | 20,138.90 | 8,861.10 |
| 90272 | 10 | 802 Die Shoe Replacement | 03/01/2000 | 4,900.00 | 3,402.77 | 1,497.23 |
| 90344 | 10 | Coated Stakes | 04/01/2003 | 13,000.00 | 9,027.77 | 3,972.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Class= 03 SubTotal:** | | | | | 214,700.00 | 149,097.21 | 65,602.79 |
| 90151 | 100683 | 10 | Tractor for Scrap Trailer | 47549 | 08/01/1996 | 1,000.00 | 694.44 | 305.56 |
| 90430 | | 10 | 2004 Ford 350 White Truck Repair Service - F1FTWW32P44ED007 | | 10/01/2004 | 22,600.00 | 15,694.44 | 6,905.56 |
| **Class= 04 SubTotal:** | | | | | 23,600.00 | 16,388.88 | 7,211.12 |
| 90089 | 100685 | 62 | Group of assorted office Furn and Fix | | 05/01/1996 | 1,900.00 | 1,319.44 | 580.56 |
| 90090 | 100686 | 62 | Group of 90 Lockers | | 05/01/1996 | 620.00 | 430.56 | 189.44 |
| 90091 | 100687 | 62 | Group of Lunchroom Chairs | | 05/01/1996 | 240.00 | 166.67 | 73.33 |
| 90093 | 100688 | 80 | Group of assorted office Furn and Fix | | 05/01/1996 | 100.00 | 69.44 | 30.56 |
| 90094 | 100689 | 62 | Group of Office Furn And Fix | | 05/01/1996 | 240.00 | 166.67 | 73.33 |
| 90095 | 100690 | 62 | Group of 74 lockers | | 05/01/1996 | 490.00 | 340.27 | 149.73 |
| 90136 | 100691 | 67 | Group of Assorted Furn And Fix | | 05/01/1996 | 3,700.00 | 2,569.44 | 1,130.56 |
| 90212 | 100692 | 62 | Hewlett Packard Designjet 450c Plotter | ESA7906693 | 10/01/1998 | 70.00 | 70.00 | 70.00 |
| 90268 | 100694 | 67 | Cannon Scanner | | 02/01/2000 | 1,900.00 | 1,319.44 | 580.56 |
| 90313 | 100801 | 31 | Video Conferencing Equipment | 8298376 TV/01E237 | 08/01/2001 | 2,500.00 | 1,736.11 | 763.89 |
| 90368 | | 67 | Upgrade of Telephone System | | 03/01/2005 | 27,000.00 | 11,250.00 | 15,750.00 |
| 90431 | 101649 | 67 | Copier (Toshiba E203 Digital 23) | | 08/01/2008 | 3,697.92 | 523.87 | 3,174.05 |
| **Class= 05 SubTotal:** | | | | | 42,457.92 | 19,961.91 | 22,496.01 |
| 90002 | 100695 | 31 | Group of Assorted office Furniture and Equipment | | 05/01/1996 | 4,000.00 | 2,777.77 | 1,222.23 |
| 90171 | 100705 | 32 | Toshiba Copier With Bin & Staple Sorter | VD622316 & HC628! | 02/01/1997 | 200.00 | 200.00 | 0.00 |
| 90173 | 100707 | 32 | Toshiba Copier With Bin & Staple Sorter | JE643273 & JB61882 | 02/01/1997 | 200.00 | 200.00 | 0.00 |
| 90183 | 100708 | 34 | Local Area Network hardware | | 08/01/1997 | 1,420.00 | 1,420.00 | 0.00 |
| 90269 | 100718 | 34 | Cisco Switch for HSV Network | | 02/01/2000 | 90.00 | 90.00 | 0.00 |
| 90304 | 100736 | 34 | Cisco Switch for Huntsville Lan | WS-C3548-XL-ENN | 05/01/2001 | 120.00 | 120.00 | 0.00 |
| 90360 | | 67 | Purchase and installation of Time and Attendance | | 09/01/2004 | 9,200.00 | 9,200.00 | 0.00 |
| 90367 | | 67 | File Server Replacement | | 03/01/2005 | 4,200.00 | 2,916.67 | 1,283.33 |
| 90370 | | 34 | 11 Dell Pc's (See Notes for Serial Numbers etc) | | 05/01/2005 | 3,200.00 | 2,222.23 | 977.77 |
| **Class= 07 SubTotal:** | | | | | 22,630.00 | 19,146.67 | 3,483.33 |
| 90184 | 100722 | 34 | Local Area network Software | | 08/01/1997 | 1,100.00 | 1,100.00 | 0.00 |
| 90299 | 100729 | 34 | 34 Micro Soft Licenses | | 11/01/2000 | 1,300.00 | 1,300.00 | 0.00 |
| 90328 | 100927 | 34 | Backup Exec Software | | 08/01/2002 | 70.00 | 70.00 | 0.00 |
| 90333 | | 34 | JDE Project Software | | 08/01/2002 | 20,000.00 | 20,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 90334 | 67 | 24 JDE Seats @ 3,000 (for 60%) | 08/01/2002 | 3,600.00 | 3,600.00 | 0.00 |
| 90335 | 21 | 8 JDE Seats @ 3,000 (for 20%) | 08/01/2002 | 1,200.00 | 1,200.00 | 0.00 |
| 90336 | 31 | 8 JDE Seats @ 3,000 (for 20%) | 08/01/2002 | 1,200.00 | 1,200.00 | 0.00 |
| 90399 | | Purchase new software configuration for the Pacific Press | 12/01/2006 | 30,000.00 | 20,833.33 | 9,166.67 |
| 90415 | | Auto CAD Mechanical Legacy Notebook | 08/01/2007 | 4,700.00 | 3,263.90 | 1,436.10 |

Class= 08
SubTotal: 63,170.00    52,567.23    10,602.77

Grand Total: 20,732,210.21    4,882,225.05    15,849,985.16

**Scehdule 3.18 Excerpts**

**TW Cyliners - Huntsville**
**Top 10 Customers - YTD 2009**

| Sales | Customer |
|---|---|
| 5,271,297.41 | Customer 1 |
| 1,156,014.16 | Customer 2 |
| 939,468.31 | Customer 3 |
| 288,353.97 | Customer 4 |
| 914,278.20 | Customer 5 |
| 854,741.78 | Customer 6 |
| 808,682.73 | Customer 7 |
| 368,524.26 | Customer 8 |
| 350,620.40 | Customer 9 |
| 296,673.07 | Customer 10 |

**Scehdule 3.18 Excerpts**

| Company | Amount | Purpose |
|---|---|---|
| | | |

**Top Ten Third Party Vendors - YTD 2009**

| Company | Amount | Purpose |
|---|---|---|
| TW Cylinders Huntsville | 1,458,048.06 | Steel |
| TW Cylinders Huntsville | 1,041,672.11 | Utility |
| TW Cylinders Huntsville | 936,115.88 | Steel |
| TW Cylinders Huntsville | 755,445.92 | Utility |
| TW Cylinders Huntsville | 384,721.04 | Metal |
| TW Cylinders Huntsville | 378,565.17 | Steel |
| TW Cylinders Huntsville | 374,038.61 | Steel |
| TW Cylinders Huntsville | 297,405.30 | Gases |
| TW Cylinders Huntsville | 239,135.34 | Acetone |
| TW Cylinders Huntsville | 203,774.13 | Inspection |

**Additional Intercompany Vendors with Purchases > $200,000 - YTD 2009**

| Company | Amount | Purpose |
|---|---|---|
| TW Cylinders Huntsville | 553,302.47 | |