# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

-------------------------------------------------------------X

In re:                                  :       Chapter 11
                                        :
TAYLOR-WHARTON                          :       Case No. 09-14089 (BLS)
INTERNATIONAL LLC,[1] et al.,           :
                                        :       (Jointly Administered)
                            Debtors.    :
-------------------------------------------------------------X

### AFFIDAVIT OF SERVICE

STATE OF ILLINOIS        )
                         ) ss
COUNTY OF COOK           )

I, Paul V. Kinealy, being duly sworn, depose and state:

1.      I am a Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned case. Our business address is 190 South LaSalle Street, Suite 1520, Chicago, Illinois 60603.

2.      On June 9, 2010, at the direction of Reed Smith LLP ("Reed Smith"), counsel for the Debtors, I caused a true and correct copy of the following document to be served by e-mail or first class mail, postage prepaid, on the parties set forth on Exhibits A and B, comprised of the Master Service List and certain additional parties:

- Order (A) Approving the Sale of the Debtors' Cylinders Business and Related Purchased Property Free and Clear of All Liens, Claims, Encumbrances and Interests; and (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (C) Granting Related Relief [Docket No. 384].

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number are: Taylor-Wharton International LLC [1577]; TWI-Holding LLC [8154]; Taylor-Wharton Intermediate Holdings LLC [6890]]; Alpha One Inc. [1392]; Beta Two Inc. [1408]; Gamma Three Inc. [1367]; Delta Four Inc. [1320]; Epsilon Five Inc. [1344]; TW Cryogenics LLC [1713]; TW Cylinders LLC [1665]; Sherwood Valve LLC [1781]; American Welding & Tank LLC [1945]; and TW Express LLC [6414]. Each of the Debtors has a principal place of business at 4817 Old Gettysburg Road, Mechanicsburg, Pennsylvania 17055.

3.    On June 9, 2010, also at the direction of Reed Smith, I caused a true and correct copy of the

following documents to be served by first class mail, postage prepaid, on the parties set forth on

Exhibit C, comprised of the Master Service List and certain additional parties:

- Order Pursuant to 11 U.S.C. §§ 105(a), 327, 328, 330 and 363 (I) Authorizing Debtors to Enter into Auctioneer Retention Agreement, (II) Approving Retention and Employment of Stuart B. Millner & Associates, and (III) Authorizing Asset Sales Free and Clear of All Interests [Docket No. 385];

- Notice of and Motion of the Debtors, Taylor-Wharton International LLC, et al., Pursuant to 11 U.S.C. §§ 365 and 1113 for an Order Authorizing the Modification and Assumption of the American Welding & Tank LLC Collective Bargaining Agreement [Docket No. 387]; and

- Notice of and Motion of the Debtors, Taylor-Wharton International LLC, et al, Pursuant to 11 U.S.C. §§ 363 and 1113 for an Order Approving Memorandum of Understanding Regarding the TWI Cylinders LLC Collective Bargaining Agreement [Docket No. 388].

4.    On June 9, 2010, also at the direction of Reed Smith, I caused a true and correct copy of the

following document to be served by first class mail, postage prepaid, on the parties as set forth on

the service list annexed hereto as Exhibit D:

- Notice of and Fifth Monthly Fee Application of Reed Smith LLP, Counsel to the Debtors and Debtors In Possession, for Compensation and Reimbursement of Expenses for the Period April 1, 2010 through April 30, 2010 [Docket No. 386].

5.    On June 9, 2010, also at the direction of Reed Smith, I caused a true and correct copy of the

following document to be served by first class mail, postage prepaid, on the parties set forth on

Exhibit E, comprised of the certain parties on the Master Service List and certain additional parties:

//

//

//

//

//

//

- Notice of Fifth Monthly Fee Application of Reed Smith LLP, Counsel to the Debtors and Debtors In Possession, for Compensation and Reimbursement of Expenses for the Period April 1, 2010 through April 30, 2010.

_____

Paul V. Kinealy

Sworn to before me this _11th_ day of
June, 2010

_____

Jeffrey C. Demma
Notary Public, State of Illinois
No. 70197503N
Qualified in Will County
Commission Expires: 12/1/2010

```
"OFFICIAL SEAL"
JEFFREY C. DEMMA
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 12/1/2010
```

# EXHIBIT A

AMTROL INC.
JOSEPH DEPAULA CFO
RI RI 99999
email: jdepaula@amtrol.com

BEIJING TIANHAI IND. CO LTD
OLIVER LEE
email: gladseeyou@yahoo.com.cn

BEIJING TINHAI IND. CO LTD
WANG PINSHENG - CHAIR
CHINA
email: ceo@btic.cn

BLACKEAGLE PARTNERS
BRYAN TOLLES
MICHIGAN MI 99999
email: btolles@blackeaglepartners.com

EVEREST KANTO CYLINDER LTD
J. SIVAKUMAR CFO
email: sivakumar@ekc.in

EVEREST KANTO CYLINDER LTD
PUSHKAR KHURANA DIR.
email: pushkar@ekcuae.com

FABER INDUSTRIE SPA
G. LUIGI COLA
MANAGING DIR.
email: lugi.cola@faber-italy.com

HAMILTON ROBINSON CAP. PARTNERS
LEN LAPORTA
EXEC. AFFILATE
CT CT 99999
email: lenlaporta@msn.com

MANCHESTER
RUFFNER PAGE
TBD AK 99999
email: rpage@mcwane.com

PETER YIN
484 CARLSFIELD WAY
HUDSON OH 44236

WESTERN INT. GAS & CYLINDERS, INC
DAN HORD
PRES/CEO
TX TX 99999
email: danhord@westernintl.com

WORTHINGTON INDUSTRIES INC.
MATT LOCKARD
OHIO OH 99999
email: malockar@worthingtonindustries.com

# EXHIBIT B

ACCURATE AIR GASES AND EQUIPMENT
ATTN: RON JOHNSON
1885 N VENTURA AVE
VENTURA CA 93001-1574

ADA ASSET AND RESALE COMMITTEE
ATTN: WILL KEEN
C/O LINDE
575 MOUNTAIN AVE
NEW PROVIDENCE NJ 07974-2097

AFF CO-INVEST, L.P.
C/O AUDAX MANAGEMENT COMPANY LLC
ATTN: U PETER C GUMMESON
280 PARK AVENUE, 20TH FLOOR
NEW YORK NY 10017

AGL WELDING SUPPLY COMPANY, INC.
ATTN: JIM BRANCATO
600 ROUTE 46
CLIFTON NJ 07013-1598

AIR LIQUIDE CHINA HOLDING CO., LTD
ATTN: PROCUREMENT DEPT.
BUILDING 18, NO. 1515, GUMEI ROAD
SHANGHAI 200233, P.R. CHINA

AIRGAS DISTRIBUTION OPERATIONS
ATTN: MICHAEL PERKINS
2530  SEVER RD #  300
LAWRENCEVILLE GA 30043-4005

AIRGAS INC
ATTN: DAVID BOYLE
259 RADNOR-CHESTER ROAD, STE 100
PO BOX 6675
RADNOR PA 19087-8675

AIWD
ATTN: BRENT KORTUS
982 GREENWAY CT
EAGLE POINT OR 97524-9032

ALBERT E. PATE
6561  BLUEBIRD   LN
DOVER PA 17315-1905

AMERICAN LAND DEVELOPMENT LLC
C/O DRA ADVISORS LLC
220 EAST 42ND ST.
NEW YORK NY 10017

AMERICAN WELDING AND TANK LLC
2200 N MAIN ST
WASHINGTON PA 15301-6150

AMERIGAS PROPANE L.P.
716 EAST 1ST ST
CLE ELUM WA 98922

AMY FICON
634 LINCOLN AVE
HAWTHORNE NJ 07506-1148

ANDREW REIBER
1815 IVY PUMP LN
YORK PA 17408-4289

APEX PROPANE SERVICES INC.
ATTN: RICKY WATKINS
824 E WILLIAMS ST
APEX NC 27502-2157

ARCELOR MITTAL.
ATTN:  BRIAN FLICK
215 S FRONT ST
STEELTON PA 17113

ARK-LA-MISS GAS EQUIP CO LLC
ATTN: FRAZIER THOMPSON
1091-B RACEWAY ROAD
GREENVILLE MS 38703

ARUNDEL GAS&WATER CONDITIONIN CO INC.
ATTN: TOM PARLETT
3177 SOLOMONS IS, RD
EDGEWATER MD 21037

ATTORNEY GENERAL OF DELAWARE
JOSEPH R. BIDEN, III, ESQ.
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST.
WILMINGTON DE 19801

AUDAX CO-INVEST, L.P.
C/O AUDAX MANAGEMENT COMPANY LLC
ATTN: U PETER C GUMMESON
280 PARK AVENUE, 20TH FLOOR
NEW YORK NY 10017

AVAYA
14400 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY OK 73134-2615

AXMEN PROPANE INC.
16440 FRENCHTOWN FRONTAGE RD.
FRENCHTOWN MT 59834

BADGER ENERGY SVCS LLC
ATTN: ED SHUKOSKI
720 N. MAIN ST.
OCONTO FALLS WI 54154

BAKER/DOUCETTE INDUSTRIES
ATTN: MATT BAKER
DBA WOODSTOCK OIL
7 SOUTH MAIN STREET
BRYANT POND ME 04219

BCN TELECOM
550 ROUTE 202-206
BEDMINSTER NJ 07921

BEMER PETROLEUM CORP.
ATTN: MICHAEL MORRISSEY
210 COMMERCE ST
GLASTONBURY CT 06033-2449

BERGQUIST INC.
ATTN: BOB BARRY
1100 KING RD
TOLEDO OH 43617-2002

BIFFERATO GENTILOTTI LLC
ATT: GARVAN F. MCDANIEL, ESQ.
ATTY FOR ATLANTIC AMERICAN LAND DEVELOP.
800 N. KING STREET, PLAZA LEVEL
WILMINGTON DE 19801

BIG
ATTN: KEN THOMPSON
2017 SUGAR MAPLE LN
WOODSTOCK GA 30189-6875

BILL CORBIN
110 NATHANIEL CT
MOORESVILLE NC 28117-6712

BLUE RIDGE ENERGIES LLC
ATTN: GLENDA CHRISTIAN
110 NUWAY CIRCLE
LENOIR NC 28645

BROWN'S GAS CO.
ATTN: BEVERLEE MCFARLAND
423 4TH ST FL 2
MARYSVILLE CA 95901-5960

BUCHALTER NEMER, PC
ATT: SHAWN M. CHRISTIANSON, ESQ.
ATTY FOR ORACLE AMERICA/ORACLE CREDIT
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO CA 94105-2126

C & C DIVERSIFIED SERVICES LLC
ATTN: BRIAN CRITOPH
16654 SW WARFIELD BLVD
INDIANTOWN FL 34956-4407

C & R FLEET SERVICE INC.
ATTN: ANTHONY REID
353 ODELL RD
GRIFFIN GA 30224-3926

C.H. ROBINSON WORLDWIDE INC.
ATTN: MARK WALKER
14800 CHARLSON RD. SUITE 1000
EDEN PRAIRIE MN 55347-5050

CAMERON HITCHCOCK
10537 BISHOP CIR
CARMEL IN 46032-8599

CAMERON MANAGEMENT INC.
ATTN: DAVID DODD
3000 CANBY ST
HARRISBURG PA 17103-2148

CAPITOL CITY PROPANE INC.
ATTN: RICK VASTOLA
7050 MCCOMBER ST
PO BOX 292698
SACRAMENTO CA 95828-2509

CAPITOL MANUFACTURING
ATTN:  ARNOLD LOCH
1125 CAPITOL ROAD
CROWLEY LA 70526

CARLYLE MEZZANINE PARTNERS, L.P.
C/O THE CARLYLE GROUP
ATTN: LEE R LANDRUM
11100 SANTA MONICA BLVD STE 400
LOS ANGELES CA 90025-0520

CARPER FARM SUPPLY INC.
ATTN: JIM CARPER
PO BOX 159
ASHLEY IN 46703

CATO GAS & OIL
ATTN: PHIL TONELLI
1030 MARINE RD
SALISBURY MD 21801-7443

CERTIFIED CYLINDER INC.
289 SAWMILL RD.
CROSSWILL TN 38555

CHARLOTTE TANK TRUCKS INC.
2200 BORDER DR
CHARLOTTE NC 28208-4061

COMBINED ENERGY SVCS INC.
ATTN: MIKE TAYLOR
216 EAST BROADWAY
MONTICELLO NY 12701

COMO OIL & PROPANE
ATTN: WILL NORMAN
4330 WEST FIRST ST. SUITE A.
DULUTH MN 55807

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON DE 19808

CROWN EQUIPMENT CORPORATION
LU ANN NESTER
1321 N ILLINOIS AVE
PO BOX 244
CONNERSVILLE IN 47331-1606

DAVENPORT ENERGY INC.
ATTN: HAL THORNTON
108 S MAIN ST.
CHATHAM VA 24531

CAROLINA ENERGIES INC.
ATTN: JOHN CANSLER
515 N DEKALB ST
SHELBY NC 28150-4116

CATALINA CYLINDERS
7300 ANACONDA AVE
GARDEN GROVE CA 92841-2930

CENTURY PROPANE LLC
ATTN: BOB COX
PO BOX 917
MULINO OR 97042-0917

CHAMPAGNE'S ENERGY INC.
ATTN: CRAIG MILLETT
844 OLD POST RD
ARUNDEL ME 04046-7911

CHARTER FUELS INC.
ATTN: DOUGLAS PINK
PO BOX 548
LANCASTER WI 53813-0548

COMDATA NETWORK, INC.
ATTN:  STEPHANIE HOLLAND
5301 MARYLAND WAY
BRENTWOOD TN 37027

COOCH AND TAYLOR, P.A.
ATT: SUSAN E. KAUFMAN, ESQ.
1000 WEST ST., 10TH FL., BRANDYWINE BLDG
P.O. BOX 1680
WILMINGTON DE 19899

COUNTRYMARK
ATTN: T. SMITH
950 N. MERIDIAN ST.
INDIANAPOLIS IN 46204

CW LOGISTICS SERVICES, LLC
4415 ANCHORAGE CT
HILLIARD OH 43026

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS; FRANCHISE TAX
P.O. BOX 7040
DOVER DE 19903

DONALD F. FABRICY
126 WHEATLAND RD
LEWISBERRY PA 17339-9410

DOOLEY PETROLEUM INC.
ATTN: RANDY DOOLEY
HIGHWAY 12 WEST
MURDOCK MN 56271

DUANE MORRIS LLP
ATT: MARGERY N. REED, ESQ.
ATTY FOR ACE AMERICAN INSURANCE COMPANY
30 S 17TH ST
PHILADELPHIA PA 19103-4196

DUNN ENERGY COOPERATIVE
N. 5725 600TH ST.
MENOMONIE WI 54751

E.M. SERGEANT ENERGY SVCS INC.
ATTN: PETE WOODRUFF
542 E MICHIGAN AVE
KALAMAZOO MI 49007-3816

ECORSE MACHINE(ORDER)
ATTN:  IVAN DOVERSPIKE
75 SOUTHFIELD RD.
ECORSE MI 48229

EDWARD GARCIA
45 DEER PATH DR
FLANDERS NJ 07836-9505

EDWARD S. KOWAL
1726 COLONY DR
WYOMISSING PA 19610-1102

EFI GLOBAL INC.
ATTN: TOM BARKER
8811  FM  1960  BYPASS  RD  W
STE  400
HUMBLE TX 77338-3952

ENGINEERED CONTROLS INC.
ATTN:  MARK HALL
9321 G COURT
OMAHA NB 68127

ERNST & YOUNG
233 SOUTH WACKER DRIVE
CHICAGO IL 60606

ESHENAUR FUELS INC.
ATTN: DAVID SKOCZYNSKI
200 SOUTH 41ST ST.
HARRISBURG PA 17111

ESSAR STEEL ALGOMA INC
MARK MULHOLLAND
105 WEST ST.
SAULT STE. MARIE, ONTARIO CANADA P6A7B4

F & M MAFCO, INC.
ATTN: STEVE ASHWORTH
PO BOX 11013
CINCINNATI OH 45211-0013

F.E.I. INC.
ATTN CHRISTY FLIFLET
913 14TH ST SW
VALLEY CITY ND 58072-4202

FARMERS COOPERATIVE ASSOCIATION
ATTN: FRANK ODSTRCIL
302 WEST RAILROAD ST.
OGALLALA NE 69153

FARMERS UNION OIL
ATTN: P. KUNTZ
105 4TH AVE SW
RUGBY ND 58368-1033

FELKER PROPANE & TRUCK EQUIPMENT LLC
ATTN: DICK KLEIN
W 9576 POKER FLATS DRIVE
DALE WI 54931

FLAGSTAFF SERVICE CO. DBA FLAGSTAFF PROP
ATTN: CHAD THORNSLEY
4316 N US HIGHWAY 89
FLAGSTAFF AZ 86004-2363

FOUNDRY SALES AND SUPPLY INC.
1203 W 65TH ST
CLEVELAND OH 44102-2159

FRANKLIN TRAFFIC
ATTN: JAMES KNOX, PRESIDENT
5251 SHAWNEE RD.
SANBORN NY 14132-9117

FTI CONSULTING
ATTN: JEFF LITVAK
227 W MONROE ST STE 900
CHICAGO IL 60606-5074

GAS SERVICE CO., A HERITAGE PROPANE CO.
ATTN: BERNIE REKSTAD
1010 LINDBERGH DR NW
LITTLE FALLS MN 56345-1003

GAS SUPPLY & EQUIPMENT CO.
ATTN: JACK WAYMAN
1829 RAILROAD AVE
MOUNT VERNON WA 98273-4959

GENERAL ELECTRIC CAPITAL CORPORATION
AS AGENT TO THE LENDERS
500 WEST MONROE
CHICAGO IL 60661

GENERAL ELECTRIC CAPITAL CORPORATION, AS
500 WEST MONROE
CHICAGO IL 60661

GENERAL WELDING SUPPLY CO.
ATTN: JIM GODEZ
15 LOMBARD ST
PO BOX 39
MARTINS FERRY OH 43935-2515

GEORGE V. DEPUTY
1443 WETHERSFIELD DR
ALLENTOWN PA 18104-1945

GREAT LAKES PAINT & CHEMICAL
ATTN:  SCOTT HALL
8285 BELLE VERNON DR
NOVELTY OH 44072

GREEN'S BLUE FLAME GAS CO INC.
13823 PACKARD ST
HOUSTON TX 77040-5425

GROWERS COOPERATIVE
ATTN: JOEL MILNER
2600 S 13TH ST
TERRE HAUTE IN 47802-3206

HAMILTON FARM BUREAU
ATTN: DAVE MONTGOMERY
4670 WASHINGTON AVE
HAMILTON MI 49419-9694

HARSCO CORPORATION
ATTN: GENERAL COUNSEL
350 POPLAR CHURCH RD
CAMP HILL PA 17011-2521

HARSCO CORPORATION
350 POPLAR CHURCH RD
CAMP HILL PA 17011-2521

HARSCO CORPORATION
325 JOHN H MCCONNELL BLVD
SUITE 600
COLUMBUS OH 43215

HERITAGE PROP LP DBA NORTHERN ENERGY
N. 411 HAVANA ST.
SPOKANE WA 99202-4613

HERITAGE PROP LP DBA NORTHERN ENERGY
ATTN: L. POPE
1400 GUILD RD.
WOODLAND WA 98674-9585

HERITAGE PROP LP DBA NORTHERN ENERGY
ATTN: S. BEDORTHA
799  NE  JACKPINE  CT
REDMOND OR 97756-1832

HERITAGE PROPANE
754 RIVER ROCK DR
HELENA MT 59602

HERITAGE PROPANE (SPR DALE AR)
ATTN:  JEFF STEVENS
754 RIVER ROCK DR.
HELENA MT 59602

HERITAGE PROPANE PARTNERS L.P. DBA HALL'
3751 BOULDER LN
OWENSBORO KY 42303-9662

HERRING GAS
PO BOX 829
MEADVILLE MS 39653-0829


HLC LLC
PO BOX 267
ALAMO TN 38001-0267

HOLSTON GASES, INC.
ATTN: MELVIN GAY
222 COUNCIL PL
KNOXVILLE TN 37920-1710


HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATT: AARON M. SILVER, ESQ.
ATTY FOR NORRIS CYLINDER COMPANY
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT MI 48226

HOYT H. FITZSIMMONS
30482 MIDDLECREEK DRIVE
DAPHNE AL 36527


IBM
JAMES P. RAUSCH
4718 GETTYSBURG RD STE 300
MECHANICSBURG PA 17055-8414

IBM CORPORATION
ATT: VICKY NAMKEN
13800 DIPLOMAT DR
DALLAS TX 75234-8812


ILLINOIS OIL MARKETING EQUIPMENT CO. INC
ATTN: GEORGE WASHBOND
850 BRENKMAN DR
PEKIN IL 61554-1523

INDEPENDENT OIL CO. DBA DIXIE LP GAS
ATTN: LYNN GRAY
305 N WACO ST
HILLSBORO TX 76645-2139


INDEPENDENT UTILITY SUPPLY, INC.
ATTN: DWAYNE COX
200 E LARCH RD
TRACY CA 95304-1603

INERGY GAS LLC
60 HANNON ST
SPRINGFIELD MA 01105-1011


INFOR GLOBAL SOLUTIONS (MICHIGAN), INC.
13560 MORRIS RD STE 4100
ALPHARETTA GA 30004

INNOVATIVE LEAN SOLUTIONS, LLC
200 MARINERS COVE DR
ATTN: MARCUS D. HAUGEN
COLUMBIA SC 29229-7313


INTERACTIVE LIQUID, LLC
ONE TEK PARK
SUITE 170
BREINIGSVILLE PA 18031

INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA - ROOM 1150
BALTIMORE MD 21201


INTERNAL REVENUE SERVICE
ATTN:  INSOLVENCY SECTION
P.O. BOX 21126
PHILADELPHIA PA 19114

J&S PRECISION PRODUCTS COMPANY (ORDER)
ATTN: STEVE JANSEN
16 EVESBORO RD
MEDFORD NJ 08055


J.C. MERRIMAN INC.
PO BOX 270
NORWOOD NY 13668-0270

JAMES OXYGEN & SUPPLY CO.
ATTN: VANCE JAMES
30 US HIGHWAY 321 NW
HICKORY NC 28601-5829

JEROME A. FARINA
708 ALISON AVE
MECHANICSBURG PA 17055-6652

JESSIE HELTON
9139 BONNIE COVE DR
WEEKI WACHEE FL 34613-4025

JOE FOLGER
5235 ANDREA DR
WESCOSVILLE PA 18106-9457

JONES DAY
ATT: CHARLES OELLERMANN & JOSEPH WITALEC
ATY FOR HARSCO CORP
325 JOHN H MCCONNELL BLVD STE 600
COLUMBUS OH 43215-2673

JONES WELDING AND INDUSTRIAL SUPPLY, INC
ATTN: BRANDON JONES
1359 SCHLEY AVE
ALBANY GA 31707-1848

JOSEPH SORCE
C/O TAYLOR WHARTON
4718 OLD GETTYSBURG ROAD
MECHANICSBURG PA 17055

K & K SCREW(ORDER)
ATTN: LARRY FLOREY
99 INTERNATIONALE BLVD
GLENDALE HEIGHTS IL 60139

KALKASKA SCREW (ORDER)
ATTN:  TED STERWART
775 RABOURN RD NE
KALKASKA MI 49646-8959

KAPLAN INDUSTRIES
RT 73 & MORRIS AVENUE
MAPLE SHADE NJ 08052

KENNETH TOTTEN
1135 GREENLEAF CIR
ALLENTOWN PA 18103-6164

KEYSTONE PROPANE SERVICE INC.
1201 MARSHWOOD RD.
THROOP PA 18512

KIM-BUILT PROPANE INC.
PO BOX 53
KIMBALL MN 55353-0053

KISKI CONSULTING CO.
110 NATHANIEL CT
MOORESVILLE NC 28117-6712

KOHLER MACHINE PROD
ATTN:  SAM BONETTO
151 MICHIGAN ST.
LOCKPORT NY 14094

KONICA MINOLTA BUSINESS SOLUTIONS, U.S.A
21146 NETWORK PL
CHICAGO IL 60673-1211

KOOPMAN & SONS
ATTN: LEROY KOOPMAN
209 E. 6TH ST.
COLTON SD 57018

KOPPY'S PROPANE INC.
ATTN: DAVID KOPPENHAVER
RT. 209 BOX 36
WILLIAMSTOWN PA 17098

KTD ENTERPRISES DBA MOUNTAIN PETROLEUM
ATTN: TIM VANDERWEILE
40 INDUSTRIAL DRIVE
SHOON LAKE NY 12870

KYLYNN INC
ATTN:  TOM DUSSELL
1623 COUNTY ROAD 37
FREMONT OH 43420

LAKE ARTHUR BUTANE
801 N HIGHWAY 26
LAKE ARTHUR LA 70549-3407

LATHAM & WATKINS
ATTN: JAMES KTSANES
233 S. WACKER, SUITE 5800
CHICAGO IL 60606

LATHAM & WATKINS
ATTN: MARK BALA
233 SOUTH WACKER DRIVE
SUITE 5800
CHICAGO IL 60606

LATHAM & WATKINS LLP
ATT: RICHARD A. LEVY, ESQ.
ATTY FOR GENERAL ELECTRIC CAPITAL CORP
233 SOUTH WACKER DRIVE, SUITE 5800
CHICAGO IL 60606

LEONARD LEVINE METALS
ATTN:  MARK LEVINE
1910 1ST ST STE 404
HIGHLAND PARK IL 60035

LEONARD YORK
4718 OLD GETTYSBURG RD
SUITE 300
MECHANICSBURG PA 17055

LINCOLN ELECTRIC COMPANY
ATTN: TONY NOAH
SALT LAKE CITY DISTRICT
550 E 300 S 1008
KAYSVILLE UT 84037

LUXFER CYLINDERS
235 RIVERBEND RD
GRAHAM NC 27253-2621

M&M HOLLAND PROPANE INC.
ATTN: RYAN HOLLAND
10035 ROUTE 219
WEST VALLEY NY 14171-9731

MAIN BROTHER OIL CO. DBA MAIN CARE ENERG
PO BOX 11029
ALBANY NY 12211-0029

MALLORY'S L.P. PRODUCTS
1677 S US HIGHWAY 69
MINEOLA TX 75773-5063

MASSEY WOOD & WEST INC.
PO BOX 5003
RICHMOND VA 23220-0003

MATTHEES OIL INC.
ATTN: DOUG MATTHEES
31 JEFFERSON DR
ZUMBROTA MN 55992-1001

MEDFORD COOPERATIVE INC.
ATTN: D. KALMON
160 MEDFORD PLZ
MEDFORD WI 54451-1595

MERRILL COMMUNICATIONS LLC
1 MERRILL CIR
SAINT PAUL MN 55108-5267

METAL PRINT
VIA COMMERCIA 74
PONTE SAN MARCO
CALCINATO, ITALY

METAL TECHNOLOGY SOLUTIONS AND PROSTAR P
36W797 RED GATE COURT
ST. CHARLES IL 60175

METEOR MARKETING, INC.
ATTN: GARY MAUL
DBA TRI VALLEY GAS CO.
24501 COUNTY ROAD 25-41
ELBERT CO 80106

MICHIGAN ATTORNEY GENERAL OFFICE
ATT: MICHAEL COX & DEBORAH WALDMEIR
CADILLAC PLACE, STE. 10-200
3030 W. GRAND BLVD.
DETROIT MI 48202

MID COLUMBIA PROPANE INC.
ATTN: FREDDY ENRIQUEZ
PO BOX 974
HOOD RIVER OR 97031-8446

MIDWEST CYLINDERS
6001 DRY FORK RD
CLEVES OH 45002-9795

MIKE LARSEN
1805 SILVER PINE CIR
MECHANICSBURG PA 17050-8505

MIRABITO FUEL GROUP
ATTN: GENE FULLER
PO BOX 5306
BINGHAMTON NY 13902-5306

MISSOURI DEPARTMENT OF REVENUE
ATT: SHERYL MOREAU, BANKRUPTCY UNIT
PO BOX 475
JEFFERSON CITY MO 65105-0475

MITCHELL LP GAS INC.
ATTN: DICK KNOWLES
OSCEOLA MILLS PA

MN MARSHALL PROPANE CO.
ATTN: MARK MARSHALL
4851 EMIL ST
SAN ANTONIO TX 78219-3331

NAPOWAN ASSOCIATES LLC
2332 SPRING VALLEY RD
BETHLEHEM PA 18015-9045

NEW AMERICA NETWORK INC. DBA NAI GLOBAL
ATTN: TRANSACTION COORDINATOR
4 INDEPENDENCE WAY STE 400
PRINCETON NJ 08540-6634

NEW HORIZONS SUPPLY COOPERATIVE
ATTN: NICK ANDERSON
770 LINCOLN AVE
FENNIMORE WI 53809-1536

NEW PARIS OIL CO.
ATTN: LOREN BRUBAKER
317 N WASHINGTON ST
NEW PARIS OH 45347-1155

NOCO ENERGY CORP.
13613 MAIN RD
AKRON NY 14001-9331

NORCO, INC.
ATTN: TIM ROURICK
1125 W AMITY RD
BOISE ID 83705-5412

NORRIS CYLINDER COMPANY
4814 WEST LOOP 281
LONGVIEW TX 75603

NORTH CENTRAL COOP
ATTN: BRIAN CLAYTON
806 LOGAN ST
GOSHEN IN 46528-3509

NORTH CENTRAL CO-OP INC.
ATTN: ROGER MCKAIG
806 LOGAN ST
GOSHEN IN 46528-3509

NOVACK AND MACEY LLP
100 NORTH RIVERSIDE PLAZA
CHICAGO IL 60606-1501

OFFICE OF PENNSYLVANIA ATTORNEY GENERAL
ATT: CHRISTOPHER R. MOMJIAN, ESQ.
ATTY FOR PA DEPARTMENT OF REVENUE
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA PA 19107-3603

OFFICE OF THE U.S. TRUSTEE
MARK KENNEY
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON DE 19899-0035

OLD BRIDGE CHEMICALS,INC.
ATTN:  BRUCE BZURA
57 OLD WATERWORKS ROAD
OLD BRIDGE NJ 08857

OLD GETTYSBURG ASSOCIATES
C/O SELECT CAPITAL COMMERCIAL PROPERTIES
4718  GETTYSBURG  RD  STE  401
MECHANICSBURG PA 17055-4398

ORACLE USA, INC.
20 DAVIS DR
BELMONT CA 94002-3002

OXARC, INC.
ATTN: GREG WALMSLEY
4003 E BROADWAY AVE
SPOKANE WA 99202-4528

OXYGEN SERVICE COMPANY
ATTN: DAVE WEIGEL
111 PIERCE SERVICE COMPANY
ST. PAUL MN 55104

P.S.I.
6161 ATLANTIC BLVD
NORCROSS GA 30071-1306

PACCAR LEASING CORPORATION
PO BOX 676369
DALLAS TX 75267-6369

PACER DIGITAL SYSTEMS INC.
ATTN:  KEVIN OEFF
8658 CASTLE PARK DR. #103
INDIANAPOLIS IN 46256

PACER PROPANE, INC.
ATTN: DAVE BLANCHARD
506 INDUSTRIAL WAY
MOLALLA OR 97038

PALMER GAS CO., INC.
ATTN: BILL ERMER
13 HALL FARM RD
ATKINSON NH 03811-2193

PAPCO, LLC
ATTN: HENRY PAPIANO
1709 S BURLINGTON RD
BRIDGETON NJ 08302-4303

PARACO GAS CORPORATION
ATTN: ARTHUR RAVO
2975 WESTCHERSTER AVENUE
PURCHASE NY 10577

PARTNERS GROUP ACCESS 55, L.P.
C/O PARTNERS GROUP (GUERNSEY) LTD
ATTN: DENNIS O'MALLEY, THIRD FLOOR
TUDOR HOUSE, LE BORDAGE ST PETER PORT
GUERNSEY GY1 1BT UK

PATRIOT PROPANE
ATTN: BARRY MILLER
225 EAST MAIN STREET
RICHLAND PA 17087

PENSION BENEFIT GURANTEE CORP.
C/O OFFICE OF THE CHIEF COUNSEL
ATT: RICHARD LUNA
1200 K ST NW
WASHINGTON DC 20005-4026

PENSKE TRUCK LEASING
PO BOX 563
10 GREEN HILLS
READING PA 19603-0563

PETER YIN
484 CARLSFIELD WAY
HUDSON OH 44236

PINE TREE PROPANE
ATTN: RANDY LEQASSIE
43 PROPANCE LANE
HERMAN ME 04401

PLATTE CLAY PROPANE LLC
ATTN: JAY FISHER
16250 HH HIGHWAY
PLATTE CITY MO 64079

POLSINELLI SHUGHART PC
ATT: CHRISTOPHER WARD & JUSTIN EDELSON
ATTY FOR HERITAGE PROPANE
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON DE 19801

POLSON PROPANE
ATTN: KEN MITCHELL
47291 US HIGHWAY 93
POLSON MT 59860-8578

POLYCEL STRUCTURAL FOAM INC
ATTN: RICHARD THEURER
68 COUNTY LINE RD
BRANCHBURG NJ 08876

POTTER ANDERSON & CORROON LLP
ATT: ETTA R. WOLFE, ESQ.
PO BOX 951
1313 NORTH MARKET ST, HERCULES PL, 6TH F
WILMINGTON DE 19899-0951

PRAXAIR INC
175 E PARK DR
TONAWANDA NY 14150-7844

PRICEWATERHOUSECOOPERS LLP
ONE NORTH WACKER
CHICAGO IL 60606

PRIMARY STEEL LLC
ATTN:  BART CLIFFORD
500 COLONIAL CENTER PARKWAY
SUITE 500
ROSWELL GA 30076

PROFLAME, INC.
ATTN: FRITZ GRATZER
138 BRIDON WAY
JEROME ID 83338-6131

PROPANE EQUIPMENT AND SUPPLY
ATTN: DARRELL DEPPE
3768 S 300 W
SALT LAKE CITY UT 84115-4314

PROPANE PLUS
ATTN: JOSEPH ROSE
177 WINTHROP STREET (ROUTE 44)
REHOBOTH MA 02769

PROSKAUER ROSE LLP
ATT: SCOTT RUTSKY & CRAIG DAMAST
ATTY FOR CONSENTING NOTEHOLDERS
1585 BROADWAY
NEW YORK NY 10036-8299

PROSPECT PROPANE
ATTN: CLAY PEARCE
2913 E HIGHWAY 146
LAGRANGE KY 40031-9238

RAY MURRAY, INC.
ATTN: JIM MURRAY
QUARRY HILL BUSINESS PARK
PO BOX 339
50 LIMESTONE ROAD,
LEE MA 01238-0339

RAYMOND MARTIN COMPANY
ATTN: TOM O'HARA
4709 BLUEBONNET BLVD STE A
BATON ROUGE LA 70809-9655

REED SMITH
ATTN: J. A RAHL, JR./ N. AYER
599 LEXINGTON AVE., 22ND FL.
NEW YORK NY 10022

REED SMITH
ATTN:  MARK D. SILVERSCHOTZ
599 LEXINGTON AVENUE; 22ND FL.
NEW YORK NY 10022

REED SMITH
ATTN:  MARK W. ECKARD
1201 MARKET ST., SUITE 1500
WILMINGTON DE 19801

REED SMITH LLP
ATTN: HAN J. AHN
599 LEXINGTON AVENUE
NEW YORK NY 10022

REED SMITH LLP
ATTN: JOHN B BERRINGER, ESQ.
599 LEXINGTON AVENUE
NEW YORK NY 10022

REED SMITH LLP
ATTN:  GREGORY L TADDONIO ESQ
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH PA 15222

REGGIE HALL
298 SAWMILL RD
CROSSVILLE TN 38555-1410

REGIONS PROPANE OF ALABAMA, LLC
ATTN: RANDY THOMPSON
6708 OLD NATIONAL PIKE
BOONSBORO MD 21713-2721

RICHARD C. WALTERS
519 THOMAS PL
SINKING SPRING PA 19608-1217

RICHARD C. WALTERS
166 FIELDSTONE DR
CARLISLE PA 17015-9036

RICHARD M. MINIELLY
4362 APPLE BLOSSOM DR
CENTER VALLEY PA 18034-8520

RICHARDS, LAYTON & FINGER, P.A.
ATT: MARK D. COLLINS, ESQ.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON DE 19801

ROLAND WRIGHT
C/O TAYLOR WHARTON
4718 OLD GETTYSBURG ROAD
MECHANICSBURG PA 17055

RUTHERFORD EQUIPMENT CO.
ATTN: R. RUTHERFORD
1981 GEES MILL RD NE
CONYERS GA 30013-1302

RYDER TRUCK RENTAL, INC
D/B/A RYDER TRANSPORTATION SERVICES
11690 NW 105TH ST
MEDLEY FL 33178-1103

RYDER TRUCK RENTAL, INC D/B/A RYDER TRAN
HENRY ALEXANDER, GENERAL MGR.
3147 CLEVELAND-726
FREMONT OH

S & B MACHINE CO INC
ATTN:  JAMES STADT
820 BLACKBURN DRIVE
MOBILE AL 36608

S.J. SMITH WELDING, SAFETY & INDUSTRIAL
ATTN: JOHN HANLON
3707 W RIVER DR
DAVENPORT IA 52802-2411

SCOTT W. BOYD
817  REGENCY  RESERVE  CIR
APT   3901
NAPLES FL 34119-2338

SEBALY SHILLITO & DYER
ATT: ROBERT G. HANSEMAN, ESQ.
40 N. MAIN STREET
1900 KETTERING TOWER
DAYTON OH 45423

SECRETARY OF TREASURY
ATTN: BANKRUPTCY DEPT
P.O. BOX 7040
DOVER DE 19903

SECURITIES & EXCHANGE COMMISSION
ATTN: JAMES A. CLARKSON
NY REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK NY 10281

SECURITIES & EXCHANGE COMMISSION
ATTN:  CHRISTOPHER COX
100 F STREET, NE
WASHINGTON DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN:  MICHAEL A. BERMAN, ESQ.
BANKRUPTCY UNIT
100 F STREET, NE
WASHINGTON DC 20549

SERVIT, INC.
3721 CHEROKEE ST NW
KENNESAW GA 30144-2081

SEVERSTAL SPARROWS POINT LLC
ATTN: DAN SANTELLI
1430 SPARROWS POINT BLVD
SPARROWS POINT MD 21219

SHERWIN WILLIAM CO
ATTN:  TONY VACCHANIO
395 OSAGE ST
MAUMEE OH 43537

SHERWOOD SCUBA
4 CHRYSLER
IRVINE CA 92618

SHERWOOD VALVE LLC
2200 N MAIN ST
WASHINGTON PA 15301-6150

SHRED-IT
1200 CORPORATE BOULEVARD
LANCASTER PA 17601

SILBERSTEIN AWAD & MIKLOS P C
ATTN DANIEL P MIKLOS ESQ
ATTY FOR KEVIN MIESCHBERGER
600 OLD COUNTRY RD RM 412
GARDEN CITY NY 11530-2009

SIMS WELDING SUPPLY COMPANY
ATTN: KELLY SIMS
2445 E SOUTH ST
LONG BEACH CA 90805-4425

SKAFF CRYOGENICS, INC.
48 PINE RD
BRENTWOOD NH 03833-6509

SMITH KATZENSTEIN & FURLOW
ATT: KATHLEEN M. MILLER, ESQ.
800 DELAWARE AVENUE, 7TH FLOOR
P.O. BOX 410
WILMINGTON DE 19899

SOUTHERN STATES COOP, INC.
ATTN: STEVE KNOX
6606 WEST BROAD STREET
RICHMOND VA 23230

SPAULDING COMPOSITES  INC.
ATTN:  ROB BROCKWAY
55 NADEUA DRIVE
ROCHESTER NH 03867

SPECTOR GADON & ROSEN, P.C.
ATT: LESLIE BASKIN & DANIEL DUGAN
1635 MARKET STREET
SEVEN PENN CENTER - 7TH FLOOR
PHILADELPHIA PA 19103-3913

STEINHEISER PROPANE, INC
ATTN: TERRY STEINHEISER
19 GRANT AVE
BUTLER PA 16002-1031

STRUCTURAL COMPOSITES INDUSTRIES LLC
325 ENTERPRISE PL
POMONA CA 91768-3245

SUBURBAN PROPANE
ATTN: S. OWLETT
240 STATE ROUTE 10
WHIPPANY NJ 07981-2105

SIMS L.P. GAS, CO.
ATTN: ED SIMS
2607 4TH AVE
MOLINE IL 61265-1529

SIROTE & PERMUTT, P.C.
ATT: TRAVIS S. JACKSON
305 CHURCH STREET, SUITE 800
P. O. BOX 18248
HUNTSVILLE AL 35804

SKIP MCKEAN PETROLEUM TRANSPORT
ATTN: SKIP MCKEAN
4 HALL AVENUE
PO BOX 496
HENNIKER NH 03242

SOUTHEAST LP TANK INSPECTION, INC.
ATTN: BILL ASHWORTH
40 INDUSTRY DRINVE
BOAZ AL 35956

SOUTHWEST GAS EQUIPMENT CO., INC.
ATTN: JOE CASE
1330 SOUTH KANSAS AVENUE
LIBERAL KS 67901

SPD SCIENTIFIC PTE LTD
192 PANDAN LOOP #06-20
PANTECH INDUSTRIAL COMPLEX
SINGAPORE 128381

SQUIBB TAYLOR INC
ATTN:  BILL SANDS
10480 SHADY TRAIL #106
DALLAS TX 75220

STEVEN'S GAS SERVICE
ATTN: MATT STEVEN
189 COLCHESTER RD
ESSEX JUNCTION VT 05452-2401

STUART JARA
C/O TAYLOR WHARTON
4718 OLD GETTYSBURG ROAD
MECHANICSBURG PA 17055

SUNGARD
ATT: MAUREEN A. MCGREEVEY, ESQ.
ATTY FOR SUNGARD AVAILABILITY SERVICES
680 E SWEDESFORD RD
WAYNE PA 19087-1605

SUNGARD AVAILABILITY SERVICES LP
680 E SWEDESFORD RD
WAYNE PA 19087-1605

SUPREME-LAKE
ATTN: TONY FAZZONE
455 ATWATER ST
PO BOX 19
PLANTSVILLE CT 06479

T&C INDENT SALES MARKETING CORPORATION
6 MATIPUNO STREET, HORSESHOE VILLAGE
QUEZON CITY, METRO MANILA
THE PHILIPPINES

TAYLOR-WHARTON BRIDGE COMPANY
4718 OLD GETTYSBURG ROAD
MECHANICSBURG PA 17055

TEMPACO
ATTN: NEILL EVANS
1701 ALDEN RD
ORLANDO FL 32803-1430

TENNESSEE DEPARTMENT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE TN 37202-0207

TERRY D. ROSS, PRESIDENT
AMERICAN WELDING & TANK
721 GRAHAM DRIVE
FREMONT OH 43420

THE GARDEN CITY GROUP
PAUL KINEALY
190 SOUTH LASALLE ST
SUITE 1520
CHICAGO IL 60603

THE OXYGEN EQUIPMENT & ENGINEERING CO.
37 & 38 INDUSTRIAL ESTATE
SANATHNAGAR HYDERABAD
500 018, A.P. INDIA

THOMAS & BETTS CORP.(ORDER)
ATTN:  JOHN TALLAS
8155 T&B BOULEVARD
MEMPHIS TN 38125

THOMSON WEST
610 OPPERMAN DR
PO BOX 64833
SAINT PAUL MN 55123-1340

TOSHIBA BUSINESS SOLUTIONS  NY
ATTN: TIM MURDOCH
6000  N  BAILEY  AVE  STE  1F
AMHERST NY 14226-5102

TRIANGLE SVC GROUP INC. DBA DIVERSIFIED
PO BOX 816
WAKE FOREST NC 27588-0816

U.S. DEPT. OF JUSTICE
ATTN: ELLEN SLIGHTS
1007 ORANGE ST., STE 700
P.O. BOX 2046
WILMINGTON DE 19899

U.S. DEPT. OF JUSTICE
U.S. ATTORNEY GENERAL
ERIC H. HOLDER, JR., ESQ.
950 PENNSYLVANIA AVE., NW
WASHINGTON DC 20530

UNION INTERSUPPLY
9/50 MOO 6, SOI CHINNAKHET 1/27
NGAMWONGWAN ROAD
LAKSI, BANGKOK 10210
10210 THAILAND

UNITED STEELWORKERS
ATT: DAVID R. JURY, ASSOC. GEN. COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH PA 15222

VERIZON BUSINESS NETWORK SERVICES, INC.
PO BOX 371322
PITTSBURGH PA 15250-7322

VOLLRATH CO. INC.
ATTN:  TOM POTTS
1236 N. 18TH STREET
SHEBOYGAN WI 53082-0611

VORYS SATER SEYMOUR AND PEASE LLP
T. STRELOW COBB, R. LA TOUR, J. COOK
ATTY FOR WORTHINGTON CYLINDER CORP.
52 EAST GAY STREET
COLUMBUS OH 43215

W.S. REICHENBACH AND SON, INC.
ATTN: DAN REICHENBANCH
469 SCHANTZ RD
ALLENTOWN PA 18104-9494

WHEMCO, INC
5 HOT METAL ST STE 300
PITTSBURGH PA 15203-2351

WOMBLE CARLYLE SANDRIDGE & RICE, PLLC
ATT: STEVEN K. KORTANEK, ESQ.
ATTY FOR CONSENTING NOTEHOLDERS
222 DELAWARE AVENUE, SUITE 1501
WILMINGTON DE 19801

WORTHINGTON CYLINDERS CORP.
ATTN: DUSTY MCCLINTOCK
P.O. BOX 391
200 OLD WILSON BRIDGE RD.,
COLUMBUS OH 43085-0391

WATTS PETROLEUM CORPORATION
ATTN: JOHN WATTS
419 BRADLEY DRIVE
LYNCHBURG VA 24501

WHITE AND WILLIAMS LLP
ATT: JAMES S. YODER, ESQ.
ATTY FOR NORRIS CYLINDER COMPANY
824 N. MARKET STREET, SUITE 902
P.O. BOX 709
WILMINGTON DE 19899-0709

WORTHINGTON CYLINDER CORPORATION
ATTN: JIM STEVNING
200 W OLD WILSON BRIDGE RD
WORTHINGTON OH 43085-2247

YSN IMPORTS, INC.
14111 S KINGSLEY DR
GARDENA CA 90249-3017

# EXHIBIT C

AIRGAS INC
ATTN: DAVID BOYLE
259 RADNOR-CHESTER ROAD, STE 100
PO BOX 6675
RADNOR, PA 19087-8675

ARCELOR MITTAL.
ATTN: BRIAN FLICK
215 S FRONT ST
STEELTON, PA 17113

ATTORNEY GENERAL OF DELAWARE
JOSEPH R. BIDEN, III, ESQ.
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST.
WILMINGTON, DE 19801

BIFFERATO GENTILOTTI LLC
ATT: GARVAN F. MCDANIEL, ESQ.
ATTY FOR ATLANTIC AMERICAN LAND DEVELOP.
800 N. KING STREET, PLAZA LEVEL
WILMINGTON, DE 19801

BUCHALTER NEMER, PC
ATT: SHAWN M. CHRISTIANSON, ESQ.
ATTY FOR ORACLE AMERICA/ORACLE CREDIT
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105-2126

CAPITOL MANUFACTURING
ATTN: ARNOLD LOCH
1125 CAPITOL ROAD
CROWLEY, LA 70526

COMDATA NETWORK, INC.
ATTN: STEPHANIE HOLLAND
5301 MARYLAND WAY
BRENTWOOD, TN 37027

COOCH AND TAYLOR, P.A.
ATT: SUSAN E. KAUFMAN, ESQ.
1000 WEST ST., 10TH FL., BRANDYWINE BLDG
P.O. BOX 1680
WILMINGTON, DE 19899

CROWN EQUIPMENT CORPORATION
LU ANN NESTER
1321 N ILLINOIS AVE
PO BOX 244
CONNERSVILLE, IN 47331-1606

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS; FRANCHISE TAX
P.O. BOX 7040
DOVER, DE 19903

DUANE MORRIS LLP
ATT: MARGERY N. REED, ESQ.
ATTY FOR ACE AMERICAN INSURANCE COMPANY
30 S 17TH ST
PHILADELPHIA, PA 19103-4196

ECORSE MACHINE(ORDER)
ATTN: IVAN DOVERSPIKE
75 SOUTHFIELD RD.
ECORSE, MI 48229

ENGINEERED CONTROLS INC.
ATTN: MARK HALL
9321 G COURT
OMAHA, NB 68127

ESSAR STEEL ALGOMA INC
MARK MULHOLLAND
105 WEST ST.
SAULT STE. MARIE, ONTARIO CANADA P6A7B4

FRANKLIN TRAFFIC
ATTN: JAMES KNOX, PRESIDENT
5251 SHAWNEE RD.
SANBORN, NY 14132-9117

GENERAL ELECTRIC CAPITAL CORPORATION
AS AGENT TO THE LENDERS
500 WEST MONROE
CHICAGO, IL 60661

GREAT LAKES PAINT & CHEMICAL
ATTN: SCOTT HALL
8285 BELLE VERNON DR
NOVELTY, OH 44072

HERITAGE PROPANE (SPR DALE AR)
ATTN: JEFF STEVENS
754 RIVER ROCK DR.
HELENA, MT 59602

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATT: AARON M. SILVER, ESQ.
ATTY FOR NORRIS CYLINDER COMPANY
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

IBM CORPORATION
ATT: VICKY NAMKEN
13800 DIPLOMAT DR
DALLAS, TX 75234-8812

INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA - ROOM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY SECTION
P.O. BOX 21126
PHILADELPHIA, PA 19114

J&S PRECISION PRODUCTS COMPANY (ORDER)
ATTN: STEVE JANSEN
16 EVESBORO RD
MEDFORD, NJ 08055

JONES DAY
ATT: CHARLES OELLERMANN & JOSEPH WITALEC
ATY FOR HARSCO CORP
325 JOHN H MCCONNELL BLVD STE 600
COLUMBUS, OH 43215-2673

K & K SCREW(ORDER)
ATTN: LARRY FLOREY
99 INTERNATIONALE BLVD
GLENDALE HEIGHTS, IL 60139

KALKASKA SCREW (ORDER)
ATTN: TED STERWART
775 RABOURN RD NE
KALKASKA, MI 49646-8959

KOHLER MACHINE PROD
ATTN: SAM BONETTO
151 MICHIGAN ST.
LOCKPORT, NY 14094

KYLYNN INC
ATTN: TOM DUSSELL
1623 COUNTY ROAD 37
FREMONT, OH 43420

LATHAM & WATKINS
ATTN: JAMES KTSANES
233 S. WACKER, SUITE 5800
CHICAGO, IL 60606

LATHAM & WATKINS
ATTN: MARK BALA
233 SOUTH WACKER DRIVE
SUITE 5800
CHICAGO, IL 60606

LATHAM & WATKINS LLP
ATT: RICHARD A. LEVY, ESQ.
ATTY FOR GENERAL ELECTRIC CAPITAL CORP
233 SOUTH WACKER DRIVE, SUITE 5800
CHICAGO, IL 60606

LEONARD LEVINE METALS
ATTN: MARK LEVINE
1910 1ST ST STE 404
HIGHLAND PARK, IL 60035

LINCOLN ELECTRIC COMPANY
ATTN: TONY NOAH
SALT LAKE CITY DISTRICT
550 E 300 S 1008
KAYSVILLE, UT 84037

MICHIGAN ATTORNEY GENERAL OFFICE
ATT: MICHAEL COX & DEBORAH WALDMEIR
CADILLAC PLACE, STE. 10-200
3030 W. GRAND BLVD.
DETROIT, MI 48202

MISSOURI DEPARTMENT OF REVENUE
ATT: SHERYL MOREAU, BANKRUPTCY UNIT
PO BOX 475
JEFFERSON CITY, MO 65105-0475

OFFICE OF PENNSYLVANIA ATTORNEY GENERAL
ATT: CHRISTOPHER R. MOMJIAN, ESQ.
ATTY FOR PA DEPARTMENT OF REVENUE
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603

OFFICE OF THE U.S. TRUSTEE
MARK KENNEY
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19899-0035

OLD BRIDGE CHEMICALS,INC.
ATTN: BRUCE BZURA
57 OLD WATERWORKS ROAD
OLD BRIDGE, NJ 08857

PACER DIGITAL SYSTEMS INC.
ATTN: KEVIN OEFF
8658 CASTLE PARK DR. #103
INDIANAPOLIS, IN 46256

PENSION BENEFIT GURANTEE CORP.
C/O OFFICE OF THE CHIEF COUNSEL
ATT: RICHARD LUNA
1200 K ST NW
WASHINGTON, DC 20005-4026

POLSINELLI SHUGHART PC
ATT: CHRISTOPHER WARD & JUSTIN EDELSON
ATTY FOR HERITAGE PROPANE
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

POLYCEL STRUCTURAL FOAM INC
ATTN: RICHARD THEURER
68 COUNTY LINE RD
BRANCHBURG, NJ 08876

POTTER ANDERSON & CORROON LLP
ATT: ETTA R. WOLFE, ESQ.
PO BOX 951
1313 NORTH MARKET ST, HERCULES PL, 6TH F
WILMINGTON, DE 19899-0951

PRIMARY STEEL LLC
ATTN:  BART CLIFFORD
500 COLONIAL CENTER PARKWAY
SUITE 500
ROSWELL, GA 30076

PROSKAUER ROSE LLP
ATT: SCOTT RUTSKY & CRAIG DAMAST
ATTY FOR CONSENTING NOTEHOLDERS
1585 BROADWAY
NEW YORK, NY 10036-8299

REED SMITH
ATTN:  MARK D. SILVERSCHOTZ
599 LEXINGTON AVENUE; 22ND FL.
NEW YORK, NY 10022

REED SMITH
ATTN:  MARK W. ECKARD
1201 MARKET ST., SUITE 1500
WILMINGTON, DE 19801

REED SMITH
ATTN: J. A RAHL, JR./ N. AYER
599 LEXINGTON AVE., 22ND FL.
NEW YORK, NY 10022

REED SMITH LLP
ATTN:  GREGORY L TADDONIO ESQ
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA 15222

REED SMITH LLP
ATTN: HAN J. AHN
599 LEXINGTON AVENUE
NEW YORK, NY 10022

REED SMITH LLP
ATTN: JOHN B BERRINGER, ESQ.
599 LEXINGTON AVENUE
NEW YORK, NY 10022

RICHARDS, LAYTON & FINGER, P.A.
ATT: MARK D. COLLINS, ESQ.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

S & B MACHINE CO INC
ATTN:  JAMES STADT
820 BLACKBURN DRIVE
MOBILE, AL 36608

SEBALY SHILLITO & DYER
ATT: ROBERT G. HANSEMAN, ESQ.
40 N. MAIN STREET
1900 KETTERING TOWER
DAYTON, OH 45423

SECRETARY OF TREASURY
ATTN: BANKRUPTCY DEPT
P.O. BOX 7040
DOVER, DE 19903

SECURITIES & EXCHANGE COMMISSION
ATTN:  CHRISTOPHER COX
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN:  MICHAEL A. BERMAN, ESQ.
BANKRUPTCY UNIT
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN: JAMES A. CLARKSON
NY REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281

SEVERSTAL SPARROWS POINT LLC
ATTN: DAN SANTELLI
1430 SPARROWS POINT BLVD
SPARROWS POINT, MD 21219

SHERWIN WILLIAM CO
ATTN:  TONY VACCHANIO
395 OSAGE ST
MAUMEE, OH 43537

SILBERSTEIN AWAD & MIKLOS P C
ATTN DANIEL P MIKLOS ESQ
ATTY FOR KEVIN MIESCHBERGER
600 OLD COUNTRY RD RM 412
GARDEN CITY, NY 11530-2009

SIROTE & PERMUTT, P.C.
ATT: TRAVIS S. JACKSON
305 CHURCH STREET, SUITE 800
P. O. BOX 18248
HUNTSVILLE, AL 35804

SMITH KATZENSTEIN & FURLOW
ATT: KATHLEEN M. MILLER, ESQ.
800 DELAWARE AVENUE, 7TH FLOOR
P.O. BOX 410
WILMINGTON, DE 19899

SPAULDING COMPOSITES  INC.
ATTN:  ROB BROCKWAY
55 NADEUA DRIVE
ROCHESTER, NH 03867

SPECTOR GADON & ROSEN, P.C.
ATT: LESLIE BASKIN & DANIEL DUGAN
1635 MARKET STREET
SEVEN PENN CENTER - 7TH FLOOR
PHILADELPHIA, PA 19103-3913

SQUIBB TAYLOR INC
ATTN:  BILL SANDS
10480 SHADY TRAIL #106
DALLAS, TX 75220

SUNGARD
ATT: MAUREEN A. MCGREEVEY, ESQ.
ATTY FOR SUNGARD AVAILABILITY SERVICES
680 E SWEDESFORD RD
WAYNE, PA 19087-1605

SUPREME-LAKE
ATTN:  TONY FAZZONE
455 ATWATER ST
PO BOX 19
PLANTSVILLE, CT 06479

TENNESSEE DEPARTMENT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207

THE GARDEN CITY GROUP
PAUL KINEALY
190 SOUTH LASALLE ST
SUITE 1520
CHICAGO, IL 60603

THOMAS & BETTS CORP.(ORDER)
ATTN:  JOHN TALLAS
8155 T&B BOULEVARD
MEMPHIS, TN 38125

U.S. DEPT. OF JUSTICE
ATTN: ELLEN SLIGHTS
1007 ORANGE ST., STE 700
P.O. BOX 2046
WILMINGTON, DE 19899

U.S. DEPT. OF JUSTICE
U.S. ATTORNEY GENERAL
ERIC H. HOLDER, JR., ESQ.
950 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20530

UNITED STEELWORKERS
ATT: DAVID R. JURY, ASSOC. GEN. COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH, PA 15222

VOLLRATH CO. INC.
ATTN:  TOM POTTS
1236 N. 18TH STREET
SHEBOYGAN, WI 53082-0611

VORYS SATER SEYMOUR AND PEASE LLP
ATT: RANDALL D. LATOUR, ESQ.
ATTY FOR WORTHINGTON CYLINDER CORP.
52 EAST GAY STREET
COLUMBUS, OH 43215

VORYS SATER SEYMOUR AND PEASE LLP
T. STRELOW COBB, R. LA TOUR, J. COOK
ATTY FOR WORTHINGTON CYLINDER CORP.
52 EAST GAY STREET
COLUMBUS, OH 43215

WHITE AND WILLIAMS LLP
ATT: JAMES S. YODER, ESQ.
ATTY FOR NORRIS CYLINDER COMPANY
824 N. MARKET STREET, SUITE 902
P.O. BOX 709
WILMINGTON, DE 19899-0709

WOMBLE CARLYLE SANDRIDGE & RICE, PLLC
ATT: STEVEN K. KORTANEK, ESQ.
ATTY FOR CONSENTING NOTEHOLDERS
222 DELAWARE AVENUE, SUITE 1501
WILMINGTON, DE 19801

WORTHINGTON CYLINDERS CORP.
ATTN: DUSTY MCCLINTOCK
P.O. BOX 391
200 OLD WILSON BRIDGE RD.,
COLUMBUS, OH 43085-0391

# EXHIBIT D

LATHAM & WATKINS LLP
ATT: RICHARD A. LEVY, ESQ.
ATTY FOR GENERAL ELECTRIC CAPITAL CORP
233 SOUTH WACKER DRIVE, SUITE 5800
CHICAGO, IL 60606

OFFICE OF THE U.S. TRUSTEE
MARK KENNEY
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE 19899-0035

PROSKAUER ROSE LLP
ATTN: STEPHEN BOYKO
ONE INTERNATIONAL PLACE
BOSTON, MA 02110

TAYLOR-WHARTON INTERNATIONAL LLC
ATTN: LEONARD YORK
4718 OLD GETTYSBURG ROAD
SUITE 300
MECHANICSBURG, PA 17055

# EXHIBIT E

AIRGAS INC
ATTN: DAVID BOYLE
259 RADNOR-CHESTER ROAD, STE 100
PO BOX 6675
RADNOR, PA 19087-8675

ARCELOR MITTAL
ATTN: BRIAN FLICK
215 S FRONT ST
STEELTON, PA 17113

ATTORNEY GENERAL OF DELAWARE
JOSEPH R. BIDEN, III, ESQ.
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST.
WILMINGTON, DE 19801

BIFFERATO GENTILOTTI LLC
ATT: GARVAN F. MCDANIEL, ESQ.
ATTY FOR ATLANTIC AMERICAN LAND DEVELOP.
800 N. KING STREET, PLAZA LEVEL
WILMINGTON, DE 19801

BUCHALTER NEMER, PC
ATT: SHAWN M. CHRISTIANSON, ESQ.
ATTY FOR ORACLE AMERICA/ORACLE CREDIT
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105-2126

CAPITOL MANUFACTURING
ATTN: ARNOLD LOCH
1125 CAPITOL ROAD
CROWLEY, LA 70526

COMDATA NETWORK, INC.
ATTN: STEPHANIE HOLLAND
5301 MARYLAND WAY
BRENTWOOD, TN 37027

COOCH AND TAYLOR, P.A.
ATT: SUSAN E. KAUFMAN, ESQ.
1000 WEST ST., 10TH FL., BRANDYWINE BLDG
P.O. BOX 1680
WILMINGTON, DE 19899

CROWN EQUIPMENT CORPORATION
LU ANN NESTER
1321 N ILLINOIS AVE
PO BOX 244
CONNERSVILLE, IN 47331-1606

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS; FRANCHISE TAX
P.O. BOX 7040
DOVER, DE 19903

DUANE MORRIS LLP
ATT: MARGERY N. REED, ESQ.
ATTY FOR ACE AMERICAN INSURANCE COMPANY
30 S 17TH ST
PHILADELPHIA, PA 19103-4196

ECORSE MACHINE(ORDER)
ATTN: IVAN DOVERSPIKE
75 SOUTHFIELD RD.
ECORSE, MI 48229

ENGINEERED CONTROLS INC.
ATTN: MARK HALL
9321 G COURT
OMAHA, NB 68127

ESSAR STEEL ALGOMA INC
MARK MULHOLLAND
105 WEST ST.
SAULT STE. MARIE, ONTARIO CANADA P6A7B4

FRANKLIN TRAFFIC
ATTN: JAMES KNOX, PRESIDENT
5251 SHAWNEE RD.
SANBORN, NY 14132-9117

GENERAL ELECTRIC CAPITAL CORPORATION
AS AGENT TO THE LENDERS
500 WEST MONROE
CHICAGO, IL 60661

GREAT LAKES PAINT & CHEMICAL
ATTN: SCOTT HALL
8285 BELLE VERNON DR
NOVELTY, OH 44072

HERITAGE PROPANE (SPR DALE AR)
ATTN: JEFF STEVENS
754 RIVER ROCK DR.
HELENA, MT 59602

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATT: AARON M. SILVER, ESQ.
ATTY FOR NORRIS CYLINDER COMPANY
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226

IBM CORPORATION
ATT: VICKY NAMKEN
13800 DIPLOMAT DR
DALLAS, TX 75234-8812

INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA - ROOM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
ATTN:  INSOLVENCY SECTION
P.O. BOX 21126
PHILADELPHIA, PA 19114

J&S PRECISION PRODUCTS COMPANY (ORDER)
ATTN: STEVE JANSEN
16 EVESBORO RD
MEDFORD, NJ 08055

JONES DAY
ATT: CHARLES OELLERMANN & JOSEPH WITALEC
ATY FOR HARSCO CORP
325 JOHN H MCCONNELL BLVD STE 600
COLUMBUS, OH 43215-2673

K & K SCREW(ORDER)
ATTN: LARRY FLOREY
99 INTERNATIONALE BLVD
GLENDALE HEIGHTS, IL 60139

KALKASKA SCREW (ORDER)
ATTN:  TED STERWART
775 RABOURN RD NE
KALKASKA, MI 49646-8959

KOHLER MACHINE PROD
ATTN:  SAM BONETTO
151 MICHIGAN ST.
LOCKPORT, NY 14094

KYLYNN INC
ATTN:  TOM DUSSELL
1623 COUNTY ROAD 37
FREMONT, OH 43420

LATHAM & WATKINS
ATTN: JAMES KTSANES
233 S. WACKER, SUITE 5800
CHICAGO, IL 60606

LATHAM & WATKINS
ATTN: MARK BALA
233 SOUTH WACKER DRIVE
SUITE 5800
CHICAGO, IL 60606

LEONARD LEVINE METALS
ATTN:  MARK LEVINE
1910 1ST ST STE 404
HIGHLAND PARK, IL 60035

LINCOLN ELECTRIC COMPANY
ATTN: TONY NOAH
SALT LAKE CITY DISTRICT
550 E 300 S 1008
KAYSVILLE, UT 84037

MICHIGAN ATTORNEY GENERAL OFFICE
ATT: MICHAEL COX & DEBORAH WALDMEIR
CADILLAC PLACE, STE. 10-200
3030 W. GRAND BLVD.
DETROIT, MI 48202

MISSOURI DEPARTMENT OF REVENUE
ATT: SHERYL MOREAU, BANKRUPTCY UNIT
PO BOX 475
JEFFERSON CITY, MO 65105-0475

OFFICE OF PENNSYLVANIA ATTORNEY GENERAL
ATT: CHRISTOPHER R. MOMJIAN, ESQ.
ATTY FOR PA DEPARTMENT OF REVENUE
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603

OLD BRIDGE CHEMICALS,INC.
ATTN:  BRUCE BZURA
57 OLD WATERWORKS ROAD
OLD BRIDGE, NJ 08857

PACER DIGITAL SYSTEMS INC.
ATTN:  KEVIN OEFF
8658 CASTLE PARK DR. #103
INDIANAPOLIS, IN 46256

PENSION BENEFIT GURANTEE CORP.
C/O OFFICE OF THE CHIEF COUNSEL
ATT: RICHARD LUNA
1200 K ST NW
WASHINGTON, DC 20005-4026

POLSINELLI SHUGHART PC
ATT: CHRISTOPHER WARD & JUSTIN EDELSON
ATTY FOR HERITAGE PROPANE
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

POLYCEL STRUCTURAL FOAM INC
ATTN: RICHARD THEURER
68 COUNTY LINE RD
BRANCHBURG, NJ 08876

POTTER ANDERSON & CORROON LLP
ATT: ETTA R. WOLFE, ESQ.
PO BOX 951
1313 NORTH MARKET ST, HERCULES PL, 6TH F
WILMINGTON, DE 19899-0951

PRIMARY STEEL LLC
ATTN: BART CLIFFORD
500 COLONIAL CENTER PARKWAY
SUITE 500
ROSWELL, GA 30076

PROSKAUER ROSE LLP
ATT: SCOTT RUTSKY & CRAIG DAMAST
ATTY FOR CONSENTING NOTEHOLDERS
1585 BROADWAY
NEW YORK, NY 10036-8299

REED SMITH
ATTN: MARK D. SILVERSCHOTZ
599 LEXINGTON AVENUE; 22ND FL.
NEW YORK, NY 10022

REED SMITH
ATTN: MARK W. ECKARD
1201 MARKET ST., SUITE 1500
WILMINGTON, DE 19801

REED SMITH
ATTN: J. A RAHL, JR./ N. AYER
599 LEXINGTON AVE., 22ND FL.
NEW YORK, NY 10022

REED SMITH LLP
ATTN: GREGORY L TADDONIO ESQ
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA 15222

REED SMITH LLP
ATTN: HAN J. AHN
599 LEXINGTON AVENUE
NEW YORK, NY 10022

REED SMITH LLP
ATTN: JOHN B BERRINGER, ESQ.
599 LEXINGTON AVENUE
NEW YORK, NY 10022

RICHARDS, LAYTON & FINGER, P.A.
ATT: MARK D. COLLINS, ESQ.
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

S & B MACHINE CO INC
ATTN: JAMES STADT
820 BLACKBURN DRIVE
MOBILE, AL 36608

SEBALY SHILLITO & DYER
ATT: ROBERT G. HANSEMAN, ESQ.
40 N. MAIN STREET
1900 KETTERING TOWER
DAYTON, OH 45423

SECRETARY OF TREASURY
ATTN: BANKRUPTCY DEPT
P.O. BOX 7040
DOVER, DE 19903

SECURITIES & EXCHANGE COMMISSION
ATTN: CHRISTOPHER COX
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN: MICHAEL A. BERMAN, ESQ.
BANKRUPTCY UNIT
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN: JAMES A. CLARKSON
NY REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281

SEVERSTAL SPARROWS POINT LLC
ATTN: DAN SANTELLI
1430 SPARROWS POINT BLVD
SPARROWS POINT, MD 21219

SHERWIN WILLIAM CO
ATTN: TONY VACCHANIO
395 OSAGE ST
MAUMEE, OH 43537

SILBERSTEIN AWAD & MIKLOS P C
ATTN DANIEL P MIKLOS ESQ
ATTY FOR KEVIN MIESCHBERGER
600 OLD COUNTRY RD RM 412
GARDEN CITY, NY 11530-2009

SIROTE & PERMUTT, P.C.
ATT: TRAVIS S. JACKSON
305 CHURCH STREET, SUITE 800
P. O. BOX 18248
HUNTSVILLE, AL 35804

SMITH KATZENSTEIN & FURLOW
ATT: KATHLEEN M. MILLER, ESQ.
800 DELAWARE AVENUE, 7TH FLOOR
P.O. BOX 410
WILMINGTON, DE 19899

SPECTOR GADON & ROSEN, P.C.
ATT: LESLIE BASKIN & DANIEL DUGAN
1635 MARKET STREET
SEVEN PENN CENTER - 7TH FLOOR
PHILADELPHIA, PA 19103-3913

SUNGARD
ATT: MAUREEN A. MCGREEVEY, ESQ.
ATTY FOR SUNGARD AVAILABILITY SERVICES
680 E SWEDESFORD RD
WAYNE, PA 19087-1605

TENNESSEE DEPARTMENT OF REVENUE
C/O TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207

THOMAS & BETTS CORP.(ORDER)
ATTN:  JOHN TALLAS
8155 T&B BOULEVARD
MEMPHIS, TN 38125

U.S. DEPT. OF JUSTICE
U.S. ATTORNEY GENERAL
ERIC H. HOLDER, JR., ESQ.
950 PENNSYLVANIA AVE., NW
WASHINGTON, DC 20530

VOLLRATH CO. INC.
ATTN:  TOM POTTS
1236 N. 18TH STREET
SHEBOYGAN, WI 53082-0611

VORYS SATER SEYMOUR AND PEASE LLP
T. STRELOW COBB, R. LA TOUR, J. COOK
ATTY FOR WORTHINGTON CYLINDER CORP.
52 EAST GAY STREET
COLUMBUS, OH 43215

WOMBLE CARLYLE SANDRIDGE & RICE, PLLC
ATT: STEVEN K. KORTANEK, ESQ.
ATTY FOR CONSENTING NOTEHOLDERS
222 DELAWARE AVENUE, SUITE 1501
WILMINGTON, DE 19801

SPAULDING COMPOSITES  INC.
ATTN:  ROB BROCKWAY
55 NADEUA DRIVE
ROCHESTER, NH 03867

SQUIBB TAYLOR INC
ATTN:  BILL SANDS
10480 SHADY TRAIL #106
DALLAS, TX 75220

SUPREME-LAKE
ATTN:  TONY FAZZONE
455 ATWATER ST
PO BOX 19
PLANTSVILLE, CT 06479

THE GARDEN CITY GROUP
PAUL KINEALY
190 SOUTH LASALLE ST
SUITE 1520
CHICAGO, IL 60603

U.S. DEPT. OF JUSTICE
ATTN: ELLEN SLIGHTS
1007 ORANGE ST., STE 700
P.O. BOX 2046
WILMINGTON, DE 19899

UNITED STEELWORKERS
ATT: DAVID R. JURY, ASSOC. GEN. COUNSEL
FIVE GATEWAY CENTER, ROOM 807
PITTSBURGH, PA 15222

VORYS SATER SEYMOUR AND PEASE LLP
ATT: RANDALL D. LATOUR, ESQ.
ATTY FOR WORTHINGTON CYLINDER CORP.
52 EAST GAY STREET
COLUMBUS, OH 43215

WHITE AND WILLIAMS LLP
ATT: JAMES S. YODER, ESQ.
ATTY FOR NORRIS CYLINDER COMPANY
824 N. MARKET STREET, SUITE 902
P.O. BOX 709
WILMINGTON, DE 19899-0709

WORTHINGTON CYLINDERS CORP.
ATTN: DUSTY MCCLINTOCK
P.O. BOX 391
200 OLD WILSON BRIDGE RD.,
COLUMBUS, OH 43085-0391